**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

________________ District of Arizona
(State)

Case number (*If known*): ____________________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**

Titan Solar Power FL, Inc.

2. **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

82 - 1 5 2 3 9 3 4

4. **Debtor's address**

**Principal place of business**

901 Armstrong Blvd
Number Street

Kissimmee FL 34741
City State ZIP Code

Osceola
County

**Mailing address, if different from principal place of business**

2222 E Yeager Dr Ste 100
Number Street

P.O. Box

Chandler AZ 85286
City State ZIP Code

**Location of principal assets, if different from principal place of business**

Number Street

City State ZIP Code

5. **Debtor's website** (URL)

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: ____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No
- [ ] Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
  District ______ When ______ (MM / DD / YYYY) Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- [ ] No
- [x] Yes. Debtor See attached. Relationship ______
  District ______ When ______ (MM / DD / YYYY)
  Case number, if known ______

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- [ ] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- [x] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? ______
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other ______

**Where is the property?** ______
Number Street
______
City State ZIP Code

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency ______
  Contact name ______
  Phone ______

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☒ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING –** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✗ [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

✘ ______________________ Date 06/28/2024
Signature of attorney for debtor MM / DD / YYYY

Christopher H. Bayley
Printed name
Snell & Wilmer L.L.P.
Firm name
1 E. Washington Street, Suite 2700
Number Street
Phoenix AZ 85004
City State ZIP Code
(602) 382-6214 cbayley@swlaw.com
Contact phone Email address

010764 AZ
Bar number State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power CO, Inc. | Arizona | 2:24-bk-05525 | Affiliate | 6/28/24 |
| Titan Solar Power GA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power ID, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power IL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power LA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MD, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MS, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NJ, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NM, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

**United States Bankruptcy Court**
**District of Arizona**

# MAILING LIST DECLARATION

In re: Titan Solar Power FL, Inc.

Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power FL, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 920 pages, is complete and correct to the best of my belief.

Date: June 24, 2024

Kyle Beddome/Officer

Date: June 28 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER FL  INC.

MARY GASKIN
3325 CROSS ST
FORT MYERS FL 33916

LUIS CRESPO
8838 NW 110TH LN
HIALEAH GARDENS FL 33018

DAVID MILLER
1521 NORTH AVE
LEHIGH ACRES FL 33972

ELINOR ROGE
5563 BUTTE ST
LEHIGH ACRES FL 33971

WANDA MARRERO-CASTILLO
8840 NW 142ND ST
HIALEAH FL 33018

GRISELDA SAO
8736 NW 140TH LN
MIAMI LAKES FL 33018

RHONDA SHIPLEY
1530 CROWDER RD
TALLAHASSEE FL 32303

KRISTA SHIPLEY
3103 CAMELLIAWOOD CIR W
TALLAHASSEE FL 32301

JACQUELINE ESPINOSA
2830 NW 21ST CT
MIAMI FL 33142

CHRIS KILBRIDE
8891 APALACHEE PKWY
TALLAHASSEE FL 32311

ALEXANDER LOPEZ
25315 SW 126TH CT
HOMESTEAD FL 33032

CHI HANG
402 N RIDE

TITAN SOLAR POWER FL  INC.

TALLAHASSEE FL 32303

CONCEPCION ZELAYA
6421 HAYES ST
HOLLYWOOD FL 33024

CARLOS MARTINEZ
1686 SW 12TH ST
MIAMI FL 33135

JOSE/FERNANDEZ CLARA FERNANDEZ
7541 SW 157TH CT
MIAMI FL 33193

LUIS CASTILLO
16700 SW 101ST AVE
MIAMI FL 33157

PABLO CANON
9650 SW 152ND AVE #22
MIAMI FL 33196

SANDRA SOTO
85 E 14TH ST
HIALEAH FL 33010

CARLOS GOMEZ
2678 W 72ND ST
HIALEAH FL 33016

JOSE ARMANDO INCER
14409 SW 21ST ST
MIAMI FL 33175

LORELEY SIMON
3165 NW 48TH TERRACE
MIAMI FL 33142

KEN HAYS
1935 NANTICOKE CIR
TALLAHASSEE FL 32303

LARRY LESKO
5624 BURNSIDE CIR TALLAHASSEE FL 32312

MARCIA DE LA CARIDAD LASTRE

TITAN SOLAR POWER FL INC.

275 W 16TH ST
HIALEAH FL 33010

JORGE RODRIGUEZ
3311 NW 176TH TERRACE
MIAMI GARDENS FL 33056

MARIA FRANCO
200 E 13TH ST
HIALEAH FL 33010

SARA GARCIA
2101 W CARMEN ST
TAMPA FL 33606

YORISBEL/VIAMONTES ANELYS GONZALEZ
11080 SW 217TH ST
MIAMI FL 33170

CARMEN JOSE / GARCIA OTERO
1429 ALETHA DR
JACKSONVILLE FL 32211

ENRIQUE FAIFE
2154 NW 13TH ST
MIAMI FL 33125

ISRAEL LOPEZ DAVILA
14472 SW 20TH ST
MIAMI FL 33175

FREDY GAINZA
18611 SW 97TH PL
CUTLER BAY FL 33157

MAYRA BAUZA
2638 W 8TH LN
HIALEAH FL 33010

IVAN MORRO
1006 RUTLAND ST
OPA-LOCKA FL 33054

ANDRES MEJIA
701 SW 51ST AVE FL 3313
MIAMI FL 33134

TITAN SOLAR POWER FL INC.

ROBERTO CARLOS ESCOBAR
18256 CLEAR BROOK CIR
BOCA RATON FL 33498

JOAQUIN PEREZ
5760 E 4TH AVE
HIALEAH FL 33013

CARLOS DIAZ
5604 NW 189TH TERRACE
MIAMI GARDENS FL 33055

LUIS CEPERO
3721 E 8TH CT FL
HIALEAH FL 33013

LEDIA FERNANDEZ
1828 SW 3RD ST MIAMI FL 33135

BENJAMIN LAINEZ
1530 NW 118TH ST
MIAMI FL 33167

IBIS FONG
1010 RUTLAND ST
OPA-LOCKA FL 33054

JOSE VILLADIEGO
7703 W 30TH LN FL 3301
HIALEAH FL 33018

ISRAEL PEREZ
18840 SW 356TH ST
HOMESTEAD FL 33034

ARTURO POLO
5035 SW 147TH PL
MIAMI FL 33185

VLADIMIR LOPEZ
15555 NW 158TH ST RD
MIAMI GARDENS FL 33054

MARIA GARCIA
3145 NW 36TH AVE FL 3497

TITAN SOLAR POWER FL  INC.

OKEECHOBEE FL 34972

RAY BELLAMY
509 VINNEDGE RIDE
TALLAHASSEE FL 32303

SYLVESTER KING
1121 LAKE COMO DR
LUTZ FL 33558

DEBRA THOMPSON
13919 COLLIER ROCK PL
RIVERVIEW FL 33579

CHERYL KEYS
2554 22ND ST S
ST. PETERSBURG FL 33712

JOSEPH MAGRO
5183 JASMINE WAY
PALM HARBOR FL 34685

ANDY W TOLEDO
5975 SW 162ND PATH
MIAMI FL 33193

XINH PHAM
277 S 61ST AVE
PENSACOLA FL 32506

DUONG PHAM
2132 STENNIS DR
PENSACOLA FL 32506

SUSAN PHAM
6168 CHESTER DR
PENSACOLA FL 32526

JEREMY ORCINO
2128 STENNIS DR
PENSACOLA FL 32506

STEVEN BILLMYER
1946 SAN MARCO RD
MARCO ISLAND FL 34145

TITAN SOLAR POWER FL  INC.

GABRIELE WINTER TRUSTEE
1066 RUPPERT RD
MARCO ISLAND FL 34145

MARIA HERENA AGUIRRE
17995 SW 296TH ST FL 3303
HOMESTEAD FL 33030

MARIA DEL TORO
125 E 18TH ST
HIALEAH FL 33010

MIGUEL/DOMINGUEZ DOMINGUEZ
4232 COLT LN
WEST PALM BEACH FL 33406

AGATINO ZURRIA
4177 NE 12TH ST
HOMESTEAD FL 33033

MARILYN POSSE
805 E 45TH ST
HIALEAH FL 33013

VANNIAR// GYPSY ROBAINA DUARTE HERNANDEZ GINIEBRA
7964 SW 198TH TERRACE
CUTLER BAY FL 33189

MARIA DE LOS ANGELES HERNANDEZ
264 SWAIN BLVD
GREENACRES FL 33463

ROGELIO/DOUGLAS DOUGLAS
13451 SW 288TH TERRACE
HOMESTEAD FL 33033

IVANIA/LAVERDE JORGE LAVERDE
941 SW 124TH CT
MIAMI FL 33184

R ELVIN MATA
12350 SW 212TH TERRACE
MIAMI FL 33177

JOSE PEREZ
13441 SW 288TH TERRACE

TITAN SOLAR POWER FL  INC.

HOMESTEAD FL 33033

RAMON BALLADARES
4231 NW 11TH PL MIAMI FL 33127

LILIANA PRADA
11750 SW 251ST ST FL 3303
HOMESTEAD FL 33032

ENRIQUE MONTES
10965 SW 116TH ST
MIAMI FL 33176

CLEMENTE VENTURA
10540 SW 26TH TERRACE
MIAMI FL 33165

MACK/ MICHELLE FREEMAN
9419 LISBON ST
SEFFNER FL 33584

ROBERT TOTH SR
620 TELFAIR RD
BRANDON FL 33510

CARLOS ENCARNACION
11984 SW 268TH ST
HOMESTEAD FL 33032

RUSSELL NICHOLS
730 76TH AVE N
ST. PETERSBURG FL 33702

SOUTHERN HORTICULTURE
1690 A1A S
ST AUGUSTINE FL 32080

PATRIA FL REYES
1229 NW 38TH ST
MIAMI FL 33142

JOHN NOVAR
13055 SW 83RD AVE
MIAMI FL 33156

TITAN SOLAR POWER FL INC.

JIM MEADE
1410 CHOCKSACKA NENE
TALLAHASSEE FL 32301

ROBERTO COLUMBUS
2469 NW 9TH ST
MIAMI FL 33125

LISSANDRA CANAL
15621 SW 109TH AVE
MIAMI FL 33157

THERESA SHIRAH
5137 CAMBRY LN
LAKELAND FL 33805

RICHARD MYERS
287 PARADISE ISLAND DR
HAINES CITY FL 33844

LIDIA RIVERA
3102 AVE M NW
WINTER HAVEN FL 33881

DAVID CUTSHALL
9206 54TH CT E
PARRISH FL 34219

MAIKEL RODRIGUEZ
3430 NW 178TH ST
MIAMI GARDENS FL 33056

THUY BUI
5229 BAY BLVD
PORT RICHEY FL 34668

EUSEBIO VALDES
2928 NW 95TH TERRACE FL 3314
MIAMI FL 33147

ANGELICA DIAZ
268 SE 32ND AVE
HOMESTEAD FL 33033

SANFORD MULLET
5304 CREEKSIDE TRAIL

TITAN SOLAR POWER FL  INC.

SARASOTA FL 34243

CARLOS FONTE
15005 SW 64TH ST
MIAMI FL 33193

JAMES BONNER
3843 DALE ST
LAKELAND FL 33812

OMAR AGULLA
12305 SW 254TH TERRACE
HOMESTEAD FL 33032

ROY AND BEATRICE CARLSON
531 S GROVE ST
EUSTIS FL 32726

MELVIN RUIZ
16486 SW 52ND ST
MIAMI FL 33185

JAMES STAUCH
137 GREENWICH ST
DAVENPORT FL 33896

JOSE M LORENZO
121 W 16TH ST
HIALEAH FL 33010

JORGE AGUILAR
18141 NW 4TH AVE
MIAMI FL 33169

MARIA BENAVIDES
3931 NE 13TH DR
HOMESTEAD FL 33033

LISA CAMIOLO
719 PATACHES PLACE
GROVELAND FL 34736

LEONE GENTNER
724 SANTA FE ST
THE VILLAGES FL 32162

TITAN SOLAR POWER FL INC.

HECTOR TORRES
17472 SW 21ST CT
MIRAMAR FL 33029

WILLIAM NEGRON
1817 6TH ST
ST CLOUD FL 34769

ISABEL & NURIA RODRIGUEZ-URQUIAGA
1514 E ANNIE ST
TAMPA FL 33612

ADRIAN AND PAMELA EDWARDS
2521 W PARKER ST
LAKELAND FL 33815

IVONNE DOMINGUEZ
2440 WEKIVA LN
ST CLOUD FL 34769

MATTHEW MENZ
21028 MARSH HAWK DR
LAND O LAKES FL 34638

TOM/JEAN BONIFACE
5163 INDIAN OCEAN LOOP
TAVARES FL 32778

IVAN RODRIGUEZ
640 W 53RD TERRACE
HIALEAH FL 33012

SERGIO LOPEZ
17531 SW 137TH CT
MIAMI FL 33177

ENRIQUE ALFONSO
673 E 51ST ST
HIALEAH FL 33013

CARLOS FERNANDEZ
30011 SW 160TH AVE
HOMESTEAD FL 33033

JUAN VAZQUEZ
4451 NW 196TH ST

TITAN SOLAR POWER FL  INC.

MIAMI GARDENS FL 33055

LINDA TUMBLIN
2387 KING AVE
AUBURNDALE FL 33823

ALICIA PEREZ
3568 SUNSET ISLES BLVD
KISSIMMEE FL 34746

FATIMA JEREZ
12886 SW 54TH CT FL 3302
MIRAMAR FL 33027

GLORIA CALLE
9351 SW 192ND DR
CUTLER BAY FL 33157

ALEJANDRO QUINTANA
11420 SW 43RD LN
MIAMI FL 33165

LEONARD WATSON
1295 BONITA CANYON DR
POINCIANA FL 34759

TERESA LAFAURIE
4053 SW 153RD AVE
MIRAMAR FL 33027

EMILY MENENDEZ
3709 WASHINGTON ST
HOLLYWOOD FL 33021

JORGE NOGUEIRA
1028 SW 136TH PL
MIAMI FL 33184

EMILIO MARQUEZ
254 NE 115TH ST
MIAMI FL 33161

DAVID CASTRO
80 NW 24TH CT
MIAMI FL 33135

TITAN SOLAR POWER FL  INC.

BRIAN DAVIS
3007 WALNUT ST
ORLANDO FL 32806

THOMAS BONIFACE
3200 SARATOGA DR
TAVARES FL 32778

LEONORILDA MENDEZ
750 HOLLYWOOD PL
WEST PALM BEACH FL 33405

KARINA BELTRAN
11321 SW 246TH ST
HOMESTEAD FL 33032

DAVID HOULE
2518 HARRIMAN CIR
TALLAHASSEE FL 32308

IMAGREIMY SALAZAR
15374 SW 34TH ST
DAVIE FL 33331

GLORIA GUITY
380 NE 166TH ST
MIAMI FL 33162

YOSVANY CARDENAS
4341 NW 185TH ST
MIAMI GARDENS FL 33055

JUAN JOSE ALARCON
13840 JEFFERSON ST
MIAMI FL 33176

CARMEN TEJEDA
6405 NW 200TH ST
HIALEAH FL 33015

JESUS MALAVE
1451 LAMIA CT
ORLANDO FL 32822

JOSE OSCAR VASQUEZ
2911 N 66TH AVE

TITAN SOLAR POWER FL INC.

HOLLYWOOD FL 33024

ADRIAN ESTRADA
2011 10TH ST NW
WINTER HAVEN FL 33881

KEITH & GARCIA WILLIS
10039 MARGUEX DR
ORLANDO FL 32825

DANIEL JONES
1345 DARTMOUTH DR
HOLIDAY FL 34691

ROLANDO MATOS
124 SE NARANJA AVE
PORT ST. LUCIE FL 34983

YVONNE RIES
10774 71ST AVE
SEMINOLE FL 33772

UNIVERSITY OF FLORIDA
9505 N OCEAN SHORE BLVD
ST. AUGUSTINE FL 32080

CARLOTTA BERNARD
29016 OLD MARSH END
ZEPHYRHILLS FL 33543

WILLIAMS CASADIEGO
10772 SW 244TH TERRACE FL 3303
HOMESTEAD FL 33032

YUMARA MARTINEZ
3541 NW 169TH TERRACE
MIAMI GARDENS FL 33056

JOSE ROQUE
431 EVERGLADES BLVD S
NAPLES FL 34117

JOSEPH DOUBRLEY
4191 56TH AVE N
ST. PETERSBURG FL 33714

TITAN SOLAR POWER FL INC.

DOUGLAS SUMERLIN
841 HERON RD
COCOA FL 32926

CHARLES ROWE
6630 SEVERNDALE ST
COCOA FL 32927

ANGEL RODRIGUEZ
331 ERIE DR
POINCIANA FL 34759

RAPHAEL SAVINON
421 DANUBE DR
KISSIMMEE FL 34759

ISABEL SOCARRAS
90 W 53RD ST
HIALEAH FL 33012

YAIDELIS GOURRIE
2512 W KENMORE AVE
TAMPA FL 33614

TOM MOORE
5644 TOMOKA DR
ORLANDO FL 32839

LISA DIAZ
407 EAGLE DR
POINCIANA FL 34759

GARY CARLSON
559 VICEROY CT
KISSIMMEE FL 34758

ANDRE BOISSON
18600 NW 10TH AVE
MIAMI FL 33169

KAREN & ROLAND LEWIS
383 BLUE LAKE CIR
KISSIMMEE FL 34758

MELISSA COLLAZO
1002 NARCISSUS LN

TITAN SOLAR POWER FL INC.

ORLANDO FL 32825

KENNETH AND REBECCA HARTMAN
2604 FAIR OAK ST
ORLANDO FL 32808

THEODORE WOYTOWICH
7339 BOUGENVILLE DR
PORT RICHEY FL 34668

GARY HARRINGTON
2234 PINYON RD
APOPKA FL 32703

JOSE SALAZAR
14511 SW 10TH ST
MIAMI FL 33184

ALDIR SPENCER
382 BLUE LAKE CIR
KISSIMMEE FL 34758

MARK GRAY
4520 APOLLO RD
TITUSVILLE FL 32780

EMILIA MOLINA
10361 SW 184TH ST
CUTLER BAY FL 33157

MIGUEL PALOMINO
15450 SW 47TH ST
MIAMI FL 33185

MICHAEL NEAL
9826 SORBONNE LOOP
SEFFNER FL 33584

YANEY GUILLOT
4530 E 8TH CT
HIALEAH FL 33013

LYLE ALEXANDER
2606 MARTINA AVE
KISSIMMEE FL 34741

TITAN SOLAR POWER FL  INC.

EDWIN SANTIAGO
658 MILAN DR
KISSIMMEE FL 34758

RICHARD BULL
12011 FLORIDA HILLS ST
WINTER GARDEN FL 34787

ROBERTO & RIVAS ANGLERO
303 VALENCIA AVE
KISSIMMEE FL 34743

TIBISAY CARRASCO
4545 SW 125TH LN
MIRAMAR FL 33027

EUNICE MINGUELA
7050 BRANCH CT
ST CLOUD FL 34771

ANA ACEVEDO
14360 SW 268TH ST FL 3303
HOMESTEAD FL 33032

JONATHAN ROSA
24 CORDONA DR
KISSIMMEE FL 34758

DANIEL NOTTINGHAM
544 BROMLEY CT
KISSIMMEE FL 34758

CATHERINE HERZOG
199 YORK COTTAGE DR
HAINES CITY FL 33844

BARRY WALKER
112 JAMES POND CT
DEBARY FL 32713

MARGARET ANN PORTA
411 LAKE CAROLYN CIR
LAKELAND FL 33813

ALICIA JIMENEZ
6497 W 12TH AVE

TITAN SOLAR POWER FL  INC.

HIALEAH FL 33012

JHOAN. QUINTANA
1255 NW 84TH TERRACE FL 3314
MIAMI FL 33147

WILFREDO RAMOS
615 REINDEER DR
KISSIMMEE FL 34759

GARRETT HAYES
11 RODGER PL
PALM COAST FL 32164

LIZBETH LUCIANO
10146 TROPICAL DR
BONITA SPRINGS FL 34135

JOSE RODRIGUEZ
2324 BAY LEAF DR
ORLANDO FL 32837

HUGO GONZALEZ-GODEFOY
17043 SW 142ND PL
MIAMI FL 33177

YENISEL LINARES
1648 EVERGREEN LN E
MIDDLEBURG FL 32068

ERICA MILLER
316 N BROAD ST
BUSHNELL FL 33513

ROBERTO RIVERA
1632 PERDIDO CT
POINCIANA FL 34759

KENNETH FISHBEIN
7310 HUNTINGTON SUMMIT BLVD
LAKELAND FL 33810

HECTOR CRUZ
3455 GOLDENEYE LN
ST CLOUD FL 34772

TITAN SOLAR POWER FL INC.

INES MADERA
4443 MAPLE CHASE TRAIL
KISSIMMEE FL 34758

MARI RIVERA
931 GILLINGHAM CT
KISSIMMEE FL 34758

AUGUSTO GONCALVES
6110 W 6TH AVE
HIALEAH FL 33012

YOFFRE ECHEVERRIA
918 IRON OAK DR
ORLANDO FL 32809

MARK BROOKS
4220 TWILIGHT TRAIL
KISSIMMEE FL 34746

ROBERT DYER
9820 MARLINTON LN
PORT RICHEY FL 34668

YAMISLEYDI MENESES
2119 SW MADRUGA ST
PORT ST. LUCIE FL 34953

LARRY PERRY
27079 AUBREY AVE
BROOKSVILLE FL 34602

JORGE TORRES
35761 SW 187TH AVE
FLORIDA CITY FL 33034

RUBEN VALERO
122 W 17TH ST FL 3301
HIALEAH FL 33010

CARMEN FERNANDEZ
491 WILD FOX DR
CASSELBERRY FL 32707

TERESA CHEVAS
9479 CR 735

TITAN SOLAR POWER FL  INC.

WEBSTER FL 33597

E THOMAS LUNA
16124 SW 44TH LN
MIAMI FL 33185

MARGARET & VIRONE DUNMIRE
13352 PALOMA DR
ORLANDO FL 32837

FRANCISCA MULENS
4846 BASSWOOD ST
LAND O LAKES FL 34639

ELIZABETH PLAZA
1818 BLOSSOM TERRACE
ORLANDO FL 32839

SIMON LI
10800 CHERRY OAK CIR
ORLANDO FL 32817

DIANE FISCHER-TITUS
5751 GEORGIA AVE
NEW PORT RICHEY FL 34652

WILLIAM ESTES
3354 BOLD RULER DR
CANTONMENT FL 32533

JANET FARIGOLA
8849 NW 185TH ST.
HIALEAH FL 33018

MARIE LIMA
7909 BRISTOL BAY LN E
JACKSONVILLE FL 32244

HERMAN PIERRE
8512 MAPLE ST
JACKSONVILLE FL 32244

IRENA TCHITAKOVA
22700 KILLINGTON BLVD
LAND O LAKES FL 34639

TITAN SOLAR POWER FL  INC.

WALLANGELY ORENGO SEAZ
601 REINDEER DR
POINCIANA FL 34759

BILL CLARK
8157 SHOUPE RD
PLANT CITY FL 33565

ISABEL GOMEZ
7744 EMBASSY BLVD
MIRAMAR FL 33023

DANIEL EUBANK
2688 SENECA DR
JACKSONVILLE FL 32259

ORESTES CASAS
2370 39TH AVE NE
NAPLES FL 34120

RUTH MOLINA
87 GHILLIE BROGUE LN
ST JOHNS FL 32259

SR LAZARO DANIEL DOMINGUEZ
441 EVERGLADES BLVD S
NAPLES FL 34117

PAUL HAUDRICOURT
6232 ALASKA AVE
NEW PORT RICHEY FL 34653

TRESHAUN BLAKE
312 ERIE LN
POINCIANA FL 34759

CRAIG MORRIS
1269 NELSON PARK CT
KISSIMMEE FL 34759

THOMAS SIMMONS
2918 DARTMOUTH AVE N
ST. PETERSBURG FL 33713

NIVALDO/BRACHE MAYLING BRECHE
2955 NW 99TH ST

TITAN SOLAR POWER FL  INC.

MIAMI FL 33147

GARFIELD WILLIAMS
1504 S CHICKASAW TRAIL
ORLANDO FL 32825

ANDRES MEDELLIN
971 NE 152ND ST FL 3316
MIAMI FL 33162

RICARDO GUIARDINU
18102 NW 91ST CT
HIALEAH FL 33018

LISA MORTARANO
4402 21ST ST N
ST. PETERSBURG FL 33714

ELTON PEREZ
15642 CATHERINE CIR
GROVELAND FL 34736

ALEJANDRO LOPEZ
1017 RED DANDY DR
ORLANDO FL 32818

FREDDY ALBERTO VELEZ-COLON
2358 TOPAZ TRAIL
KISSIMMEE FL 34743

WALLACE ATKINSON
4929 BROCK ST
PANAMA CITY FL 32404

DELROY BOWER
259 GROUPER CT
KISSIMMEE FL 34759

EVA MENDOZA
4408 W 10TH CT
HIALEAH FL 33012

SERGIO RAMIREZ
1630 SAIL DR
POINCIANA FL 34759

TITAN SOLAR POWER FL  INC.

CHRISTOPHER LANGE
518 KOALA DR
POINCIANA FL 34759

EMMA & ROQUE BARRIDO
2890 PHILIPPE PKWY
SAFETY HARBOR FL 34695

EVA MARIA SALAS
14017 SW 150TH TERRACE
MIAMI FL 33186

DANIEL MURILLO
6434 HILL RD
ORLANDO FL 32810

JUSTIN GRAHAM
1207 OLD FORT DR
TALLAHASSEE FL 32301

GRETCHEN ACURIO
32 W 38TH ST
HIALEAH FL 33012

ROBERT/ KATE WOLVERTON
6002 S LAGOON DR
PANAMA CITY BEACH FL 32408

MARIA ZAVALA
15529 SW 182ND LN
MIAMI FL 33187

JOESPH STRELAUSKI
16297 TALIESIN ST
WINTER GARDEN FL 34787

ERNESTO RODRIGUEZ
2991 NW 43RD TERRACE
MIAMI FL 33142

JACOBA MARRERO
6113 EDGEBROOK DR
ORLANDO FL 32809

TERESITA LORENZO
9020 SW 17TH TERRACE

TITAN SOLAR POWER FL  INC.

MIAMI FL 33165

VELIA SALGADO
17960 NW 44TH AVE
MIAMI GARDENS FL 33055

RAMON HUMBERTO CASIN
3535 45TH AVE NE
NAPLES FL 34120

JAVIER HERNANDEZ
11629 HIDDEN HOLLOW CIR
TAMPA FL 33635

LORENA STODDARD
1142 OLD FORT GREEN RD
WAUCHULA FL 33873

MARILIN VERDECIA
11544 SW 239TH TERRACE
HOMESTEAD FL 33032

ARTHUR MILLER
146 LAKE DR BLVD
SEBRING FL 33875

BEVERLY BRINSON
4805 DONOVAN ST
ORLANDO FL 32808

STEVE RODRIGUEZ
12022 BETHWOOD AVE
PORT RICHEY FL 34654

BRANDON DAVIS
585 FOREST SHORE DR
DESTIN FL 32550

LYNDA COWGILL
12840 SW 264TH ST
HOMESTEAD FL 33032

HYDEE ARRATE
2455 NW 95TH ST
MIAMI FL 33147

TITAN SOLAR POWER FL INC.

JOSE LUIS / ARAUJO SHERLEY RAMIREZ
4414 W 10TH CT #11
HIALEAH FL 33012

MARCIA MORITZ
4110 OAK POINTE DR
GULF BREEZE FL 32563

JOSE M BOUZA
2934 SW 11TH ST
MIAMI FL 33135

JUAN CARLOS & BARRIZONTE BARRETO
421 NE 12TH ST
HOMESTEAD FL 33030

BARBARA STIVER
2465 KIRK RD
OVIEDO FL 32765

MARY LOPEZ ARROYO
342 SNOOK WAY
POINCIANA FL 34759

LORI JOHNSON
12906 CLUB DR
HUDSON FL 34667

BRIAN FERNANDEZ
335 ANCHOVIE CT
KISSIMMEE FL 34759

FLOYD G & ELIZABETH ELLIS
204 15TH ST W
BRADENTON FL 34205

LISA MARTIN
2324 12TH ST S
ST. PETERSBURG FL 33705

JAMES BRAGG
159 DRAKE RD
ST. AUGUSTINE FL 32086

RICHARD STAHL
2711 KNOLLWOOD TRAIL

TITAN SOLAR POWER FL INC.

EUSTIS FL 32726

JESSE RUNNER
7103 HIAWASSEE OAK DR
ORLANDO FL 32818

CARLOS/NORIEGA GRISEL NIEVES
1019 PROSPECT AVE
LEHIGH ACRES FL 33972

MICHAEL MEJIAS
4960 NW 190TH ST
MIAMI GARDENS FL 33055

DAVID CONWAY
1960 PROCTERIDGE CT
FORT WALTON BEACH FL 32547

GIOVANNI FIGUEROA
9805 PALMETTO CLUB DR
MIAMI FL 33157

JESUS & CLARISA GONZALEZ
20058 NW 66TH PL
HIALEAH FL 33015

KYLE ANDERSON
119 BIG SIOUX DR
KISSIMMEE FL 34759

CARMEN CABALLERO
207 FLOUNDER WAY
POINCIANA FL 34759

FERNANDEZ GONZALEZ
6122 NW 175TH TERRACE
HIALEAH FL 33015

JOSEPH & WANG BUCHANAN
319 WATER LILY LN
LAKE ALFRED FL 33850

WISVICK AND DIEULA JOSEPH
728 TURNSTONE CT
ORANGE PARK FL 32073

TITAN SOLAR POWER FL INC.

DIEGO GONZALEZ
1431 OLDE KENSINGTON LN
DELTONA FL 32725

VICTORIA SILVA
2251 CAYWOOD ST
KISSIMMEE FL 34758

TIMOTHY STURGEON
226 AGUA VISTA ST
DEBARY FL 32713

DALIER HINOJOSA
14112 SW 129TH CT
MIAMI FL 33186

ARIEL SANCHEZ GONZALEZ
28645 SW 142ND CT
HOMESTEAD FL 33033

DEON LOUZA
114 FLATFISH CT
POINCIANA FL 34759

JOSE M BOUZA
51 E 10TH ST
HIALEAH FL 33010

LEWIS AND PATRICIA ELLIOTT
3221 S OSCEOLA AVE
ORLANDO FL 32806

GIUSI NIGRO
4638 ALLIGATOR FLAG CIR
WEST MELBOURNE FL 32904

NELSON AND STEFANIA BACCARIN NUNEZ
12432 BRISTOL COMMONS CIR
TAMPA FL 33626

LARISSA PEREZ
8548 BRIAR GROVE CIR
TAMPA FL 33615

CARMEN FACCIO
122 ELDRON BLVD NE

TITAN SOLAR POWER FL INC.

PALM BAY FL 32907

JAYRO MURILLO
118 PICCOLO WAY
DAVENPORT FL 33896

RENE COLON
31 CATALINA COURT
POINCIANA FL 34758

PHILIP SANTA LUCIA
11016 SW 125TH CT
MIAMI FL 33186

ROBERT BURR
18500 SW 244TH ST
HOMESTEAD FL 33031

GISELLE RODRIGUEZ
7839 EMU DR
ORLANDO FL 32822

TERRY AND BONNIE NYE
37444 GEIGER RD
ZEPHYRHILLS FL 33542

JUAN (ROLDAN SALDARRIAGA
24866 SW 118TH AVE
HOMESTEAD FL 33032

ERIC GOMEZ
1103 NW 27TH ST
MIAMI FL 33127

KATERINA & JORY SULLIVAN
607 GOLDEN DAWN LN
APOPKA FL 32712

RABINADRA NIRANJAN
4709 ABACA ST
ORLANDO FL 32808

MANUEL MARTINEZ
6999 SW 147TH PL
MIAMI FL 33193

TITAN SOLAR POWER FL  INC.

DEAN MCCOY
5506 RIVIERA DR
ORLANDO FL 32808

EDGARDO CHACON
17 TROPHY LN
KISSIMMEE FL 34759

LANDIS MCCOY
323 AZINCOURT LN
KISSIMMEE FL 34759

PATRICIA MARTINEZ
5630 BREEZY PALM PLACE
ST. CLOUD FL 34771

ABEL LOPEZ
1342 COOLRIDGE DR
BRANDON FL 33511

MARCY KRAVEC
85 NW 47TH TERRACE
MIAMI FL 33127

CHERYL/CLARENCE KNIGHT
719 E ORANGE ST
APOPKA FL 32703

ZOILA TOLEDO
2661 SW 92ND PL FL 3316
MIAMI FL 33165

DONALD PARRY
6730 15TH AVE N
ST. PETERSBURG FL 33710

LINA AND JUAN CUBILLOS
464 DANUBE DR
POINCIANA FL 34759

ELIASIN COLLAZO
527 KINGFISHER DR
KISSIMMEE FL 34759

CHRISTOPHER AND CAROLYN NELOMS
1229 MORGANA RD

TITAN SOLAR POWER FL  INC.

JACKSONVILLE FL 32211

GUSTAVO CARDENAS
2000 WESTWARD DR
MIAMI SPRINGS FL 33166

TOMMY BAEZ
427 COBRA CT
HAINES CITY FL 33844

DAROLD JONES
695 S FLORAL AVE
BARTOW FL 33830

NELSON DAVILA
502 VICEROY CT
KISSIMMEE FL 34758

TERESA PAEZ
7680 HARBOR LAKE DR
ORLANDO FL 32822

NELSON DUARTE
13257 SW 284TH ST
HOMESTEAD FL 33033

PAUL JACQUES
116 PARADISE WOODS PL
DAVENPORT FL 33896

ANGEL ORTIZ
526 RONSHELLE AVE
HAINES CITY FL 33844

HENDRICK MARTINEZ
3701 RICKY LN
ST CLOUD FL 34772

PRITVIRAJ SINGH
5723 HARCOURT AVE
ORLANDO FL 32839

DONALD SPENCE
966 CASTILE RD SE
PALM BAY FL 32909

TITAN SOLAR POWER FL INC.

CLEMENTE DELATORRE
18772 NW 79TH PL
HIALEAH FL 33015

YOMARIE AND FREDDIE GARCIA CASTRO
216 SUNNY DAY WAY
DAVENPORT FL 33897

OSCAR MAMBER
9044 TUSCAN CYPRESS ST
KISSIMMEE FL 34747

AMAURY ALVAREZ RODRIGUEZ
711 N 28TH AVE
HOLLYWOOD FL 33020

TANIA SERRANO
10106 N OAKLEAF AVE
TAMPA FL 33612

JOHN SNIADECKI
308 SNOOK WAY
POINCIANA FL 34759

RIGOBERTO PEREZ
961 E 26TH ST
HIALEAH FL 33013

EARL PAYNE
4451 NE 27TH TERRACE
LIGHTHOUSE POINT FL 33064

KYONG JUNG
1421 AGUACATE CT
ORLANDO FL 32837

CESAR RODRIGUEZ
279 ABALONE RD NW
PALM BAY FL 32907

RAYMOND MEDINA
5403 COLUMBUS BLVD
SEBRING FL 33872

VALERIE VIZCAINO
448 S COTTAGE HILL RD

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32805

ARIEL/BELKIS AGUILERA/HERNANDEZ
8815 LEEWARD DR
TAMPA FL 33634

MYRIAM LOZANO
8549 FORT THOMAS WAY
ORLANDO FL 32822

JUAN & MATOS SANCHEZ
276 BECKENHAM DR
KISSIMMEE FL 34758

LUIS FERNANDEZ
1901 CHATHAMOOR DR
ORLANDO FL 32835

JOSE ALVAREZ
9221 SW 20TH ST
MIAMI FL 33165

YOMAR AND PRISCILLA APONTE CASTRO
624 ASTOR DR
HAINES CITY FL 33844

JUAN CARLOS GOMEZ
8238 FORT THOMAS WAY
ORLANDO FL 32822

SERGIO BOZO
4865 ASHURST ST
KISSIMMEE FL 34758

CAROL POU
414 BLACKBIRD WAY
KISSIMMEE FL 34759

GIOVANNI CARRARA
2625 ONEIDA LOOP
KISSIMMEE FL 34747

OSMANI LAREDO
10201 SW 16TH ST
MIAMI FL 33165

TITAN SOLAR POWER FL INC.

WILDEN DE ARMAS
7805 NW 185TH ST
HIALEAH FL 33015

MELISSA RIOS
485 VERONICA AVE NE
PALM BAY FL 32907

ST. NEAL JUPITER
2850 EMERSON DR SE
PALM BAY FL 32909

ROSS ALLENBAUGH
3761 3RD AVE NW
NAPLES FL 34120

NEELA SHAH
11545 DELWICK DR
WINDERMERE FL 34786

MARK DEHNZ
7520 118TH TERRACE
LARGO FL 33773

TAMIKA MOORE
6872 COMPASS CT
ORLANDO FL 32810

MILAGROS FONTAN
4540 TARREGA ST
SEBRING FL 33872

VICENTE RIVERA
237 BALL PARK AVE
SEFFNER FL 33584

HECTOR MORALES
916 WILDFLOWER RD
DAVENPORT FL 33837

MACCENE & DASEME LOVINSTY
635 CRANE DR
KISSIMMEE FL 34759

ANDREW WAGNER
15489 BLACKBEAD ST

TITAN SOLAR POWER FL  INC.

WINTER GARDEN FL 34787

JOSEPH GOTHARD
442 BAYARD AVE NE
PALM BAY FL 32907

MICHAEL TRONER
14225 SW 79TH CT FL 3315
PALMETTO BAY FL 33158

JORGE MUSA
315 WILLOW VIEW DR
DAVENPORT FL 33896

BELARMINO GONZALEZ
1511 WILSON BLVD N
NAPLES FL 34120

FRANCIS GARCIA
19240 SW 119TH PL
MIAMI FL 33177

PETER RIELI
1955 POMERANIAN CT
APOPKA FL 32712

LUIS SANTOS
3973 ERIC CT
ORLANDO FL 32822

TODD FIALA
411 18TH AVE NE
NAPLES FL 34120

ANGEL ROSELL
882 FORESTER AVE
ORLANDO FL 32809

ANTHONY BIFULCO
2514 FIVE FORKS TRAIL
THE VILLAGES FL 32162

LUZA CARMONA
3434 PINEBROOK CT
ORLANDO FL 32822

TITAN SOLAR POWER FL  INC.

JOSE COHEN
17900 SW 100TH ST
MIAMI FL 33196

DAVID SMITHERMAN
570 NW 112TH ST
MIAMI FL 33168

LUIS &HERMINIA HERNANDEZ
1870 UNDERWOOD AVE
ST CLOUD FL 34771

MORENO BENE
1018 PLATO AVE ORLANDO FL 32809

ANN AUBIN
242 45TH AVE NE
ST. PETERSBURG FL 33703

STANLEY ROCHELLE
3770 13TH AVE SW
NAPLES FL 34117

MAJERLYNE REYES
307 BREEZEWAY DR
APOPKA FL 32712

GRETCHEN H RUIZ VAZQUEZ
819 ORLEANS DR
EAGLE LAKE FL 33839

GERALD EDWARDS
6383 HAMPTON DR N ST. PETERSBURG FL 33710

MARIA & JOSE TORRENS
1518 GRANDALE ST FL 3393
LEHIGH ACRES FL 33936

ANGEL CORCINO
310 LAUDERDALE CT
KISSIMMEE FL 34759

ROSARIO GILKES
4502 LACE CASCADE CT
LUTZ FL 33558

TITAN SOLAR POWER FL  INC.

HENRY GARCIA
1131 CHERVIL DR
POINCIANA FL 34759

FRANK MARTINEZ
6840 SW 11TH ST
PEMBROKE PINES FL 33023

WILLIAM PULLER
4133 CORTEZ WAY S
ST. PETERSBURG FL 33712

JOSE MATUTE-GOMEZ
15174 BOOK CLUB RD
WINTER GARDEN FL 34787

IVONNE SANTOS
4137 ORTISI DR
ORLANDO FL 32822

DARREL KEHNE
211 22ND AVE NW
NAPLES FL 34120

VICTOR SOTO
635 CARIBOU CT
KISSIMMEE FL 34759

BARRY LEE
1210 29TH ST SW
NAPLES FL 34117

TIFFANY KRUGER
141 OLD S DR
CRESTVIEW FL 32536

ANTONIO & OLGA FERNANDEZ
4260 7TH AVE NW
NAPLES FL 34119

ANGEL MERCADO
1748 MONTICELLO ST
DELTONA FL 32725

TATIANA SOARES DE SILVA
14825 LONE EAGLE DR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32837

FRANKLIN TOSCO
1115 47TH AVE NE
NAPLES FL 34120

DAVID SCOTT
3821 3RD AVE NW
NAPLES FL 34120

KERRY AND MILLER BRETT MILLER
220 BELLA VERANO WAY
DAVENPORT FL 33897

ARNALDO GALIAN
9218 SHADOW OAK LN
NAPLES FL 34120

JOSEPH DANET
1533 CROWN HILL BLVD
ORLANDO FL 32828

MARK DOSS
684 8TH ST NE
NAPLES FL 34120

VALENTIN AYALA
321 WILSON BLVD N
NAPLES FL 34120

DENYS PEREZ
813 W BOUGAINVILLEA AVE
TAMPA FL 33612

WALTER HUMCKE
219 NW MONROE CIR N
ST. PETERSBURG FL 33702

NAZLY LOAIZA
5105 STAR RUBY AVE
ST CLOUD FL 34771

MAYKEL FERNANDEZ
8503 PINEWOOD ST
TAMPA FL 33615

TITAN SOLAR POWER FL  INC.

ROBERTO GARCIA
229 ELM CT
POINCIANA FL 34759

EDDUINO SIERRA
18112 NW 91ST CT
HIALEAH FL 33018

ROLANDO HERNANDEZ
1180 20TH AVE NE
NAPLES FL 34120

LUIS & MARIA TERESA PULIDO
819 HAULOVER DR
ALTAMONTE SPRINGS FL 32714

IVAN LOPEZ
111 1ST ST SW
NAPLES FL 34117

SAVINO CILLO
3406 NEEDLES DR
ORLANDO FL 32810

DIANA SANTIAGO
5312 SE 106TH LN
BELLEVIEW FL 34420

NORMA DE LA TORRE
7415 SW 93RD AVE
MIAMI FL 33173

DUNSTAN IRISH
352 CHELMSFORD CT
KISSIMMEE FL 34758

MARIE BEAUBRUN
326 SNOOK WAY
KISSIMMEE FL 34759

LUIS VERA
2024 COBBLEFIELD CIR
APOPKA FL 32703

LUZ FERNANDEZ
7733 TOUCAN DR

TITAN SOLAR POWER FL INC.

ORLANDO FL 32822

MICHAEL BORIS
568 TIMBERLANE DR
MACCLENNY FL 32063

MANUEL PLACERES
1405 HUNTDALE ST E
LEHIGH ACRES FL 33936

DANIEL G. ALBIZU TORRES
823 ORLEANS DR
EAGLE LAKE FL 33839

RITA FARRIER
1360 HAVRE ST NW
PALM BAY FL 32907

CHRIS LEWIS
446 ISLAMORADA DR S
MACCLENNY FL 32063

JOANNE VAZQUEZ
8033 NEMOURS PKWY
ORLANDO FL 32827

ROBERTO JORGE
281 E 60TH ST
HIALEAH FL 33013

JOEL GONZALEZ
3230 10TH AVE SE
NAPLES FL 34117

CORY KANTOR
17356 BAL HARBOUR DR
WINTER GARDEN FL 34748

JOSE OTERO SOTO
141 TEE GARDEN WAY
DAVENPORT FL 33896

BERNADETTE SIDES
3068 LONGLEAF RANCH CIR
MIDDLEBURG FL 32068

TITAN SOLAR POWER FL INC.

RONALD BARWICK
449 SARDINIA CIR
DAVENPORT FL 33837

JULIO TORRES
1015 DUDLEY DR
KISSIMMEE FL 34758

EVA MCCLOVER
3678 PELOCK DR
APOPKA FL 32703

GILBERTO RODRIGUEZ
8705 HIDDEN GREEN LN
TAMPA FL 33647

JOSE PEREZ
10237 MEADOW BROOK DRIVE
WINTER GARDEN FL 34787

CLAUDINE BEALE
5615 LONG GROVE COURT
ORLANDO FL 32810

MARIA FABRIZIO
649 SONDU AVE
LEHIGH ACRES FL 33974

RICARDO PAEZ
15000 SW 89TH CT
MIAMI FL 33176

THOMAS WINSTON
816 ALPINE CT
KISSIMMEE FL 34758

RAMON NEGRON
2623 YUCCA STREET
ORLANDO FL 32807

DENNIS RIOS
2001 LONGWOOD RD
WEST PALM BEACH FL 33409

WILSON TORRELLAS
732 AMERICANA CT

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34758

RUBEN PEREZ
3225 HUNTERS CHASE LOOP
KISSIMMEE FL 34743

GREG MARSHALL
6009 CREWS LAKE RD
LAKELAND FL 33812

MARIA & MARTINEZ MATOS
413 DANUBE DR
KISSIMMEE FL 34759

BELEN CRUZ
353 HIDEOUT LN
APOPKA FL 32712

JOSE VALDES
2730 32ND AVE SE
NAPLES FL 34117

MOISES BAEZ GUZMAN
4606 MARCOS CIR
KISSIMMEE FL 34758

DOROTHY WHITE
4056 13TH AVE S
ST. PETERSBURG FL 33711

DANIEL CONAWAY
8354 WRENS WAY
LARGO FL 33773

NANCY POLLENDER
1388 KAYFORD ST NW FL 3290
PALM BAY FL 32907

JUSTIN BLEAKNEY
4784 ADAIR OAK DR
ORLANDO FL 32829

RUBY KING
5420 KINGSWOOD DR
ORLANDO FL 32810

TITAN SOLAR POWER FL INC.

SALVADOR CASTILLO
704 MERIDIAN AVE
MIAMI BEACH FL 33139

BARBARA & MARTINEZ BRITO
1191 KINGLET TERRACE
WELLINGTON FL 33414

MIGUEL PALACIO
15078 WILLOW ARBOR CIR
ORLANDO FL 32824

BARBARA LAVERTUE
1112 LAVAUR CT
KISSIMMEE FL 34759

LYNDA FARQUHAR
4931 KEATON CREST DR FL 3283
ORLANDO FL 32837

YANIRA SOTO
51 DORSET DR FL 3475
KISSIMMEE FL 34758

TOMAS GONZALEZ
3919 CABO ROJO DR FL 3477
ST CLOUD FL 34772

TATIHANA GONZALEZ
9500 TONI DR
CUTLER BAY FL 33157

RAMON & COSME SANTOS
772 PENLON CT
ORLANDO FL 32807

ZORAIDA AND FREDERICO RIOS MARTINEZ
3105 SEA VENTURE STREET
ORLANDO FL 32827

JOEL MARTINEZ
8882 FORT JEFFERSON BOULEVARD
ORLANDO FL 32822

NILDA SMYTHE
3021 CASTLE HARBOR DR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32827

PHILIP A RUSSONIELLO
10178 MASON DIXON CIR
ORLANDO FL 32821

MANUEL CASTILLO
211 DAKOTA HILL DRIVE
SEFFNER FL 33584

BILLIE JO KRECSKAY
12791 OAK ST
LARGO FL 33774

ORAL SHAW
3708 PARKWAY BLVD
LAND O LAKES FL 34639

GEORGELINA TORRES
1971 16TH AVE SW
NAPLES FL 34117

LEONARD WATSON
1295 BONITA CANYON DRIVE
POINCIANA FL 34759

MEGAN CORNAZ
3529 EAST CRYSTAL LAKE AVENUE
ORLANDO FL 32806

LUISA BRICENO
4107 HAMPSHIRE VILLAGE CT
ORLANDO FL 32822

NANCY LLANOS
419 ACACIA TREE WAY FL 3475
KISSIMMEE FL 34758

TAMMY & FELIX COLLAZO
515 CHARLES PL
BRANDON FL 33511

VICTORIA KAVRAL
4628 MARCOS CIR
KISSIMMEE FL 34758

TITAN SOLAR POWER FL INC.

ROLANDO BAEZ
5780 SW 17TH CT
PLANTATION FL 33317

JAMES BELANGER
1959 BAY CLOVER DR
WINTER GARDEN FL 34787

GERMAINE CAYENNE-BISHOP
310 MONTGOMERY CT
KISSIMMEE FL 34758

EMANUEL & MENDEZ RIVERA
544 NOGALES CT
KISSIMMEE FL 34758

SANTOS FERNANDO
131 MARTIN STREET
APOPKA FL 32712

PELERGE PATEAU
6315 MERRIEWOOD DRIVE
ORLANDO FL 32818

WILLIAM TIGER
130 18TH AVE NW
NAPLES FL 34120

MARIA FUENTES
8027 TOMPKINS SQUARE
ORLANDO FL 32807

JEAN DORLUS
758 MADERIA COURT
KISSIMMEE FL 34758

DENNIS THOMPSON
2706 WILLINGAM DRIVE
DAVENPORT FL 33837

NELWIN APONTE
2406 SHELBY CIR
KISSIMMEE FL 34743

RICHARD WEDELL
372 CONCH KEY WAY

TITAN SOLAR POWER FL  INC.

SANFORD FL 32771

JAVIER I FIGUERORA
3089 BLOOMSBURY DRIVE
KISSIMMEE FL 34747

JEAN PIERRE
2401 NE 199TH ST
MIAMI FL 33180

MICHAEL FRED
4251 CROSSWIND DR
MILTON FL 32583

XAVIERA & OLAZAGASTI DIAZ
815 OGNON CT
KISSIMMEE FL 34759

MANUEL PEREZ
336 BLUE LAKE CIR
KISSIMMEE FL 34758

GISELLE LEON
8253 SUN VISTA WAY
ORLANDO FL 32822

VANLIER CURLL
2926 BENT BOW LN
MIDDLEBURG FL 32068

THOMAS CRENNA
4490 18TH ST NE
NAPLES FL 34120

HECTOR MARRERO
821 ALBI CT
KISSIMMEE FL 34759

MARVIN SIMS
1774 EAGLE VIEW WAY FL 3206
MIDDLEBURG FL 32068

MIGUEL HURTADO
234 ETHAN HAMMOCK CT
OVIEDO FL 32765

TITAN SOLAR POWER FL  INC.

JAMES CLARK
4729 DUPONT CIR FL 3257
PACE FL 32571

ROSELANDE PLANCHER
4519 DECLARATION DR
KISSIMMEE FL 34746

JAMES GERALD HYLAND
2720 HARBOR COURT
ST. AUGUSTINE FL 32084

BARBARA TRESTER
2114 HESS DRIVE
HOLIDAY FL 34691

MICHAEL & LESLIE SMITH
695 S GOODMAN RD
KISSIMMEE FL 34747

BRENDA WATSON
109 THAMES PL NW
FORT WALTON BEACH FL 32548

LESLY JOSEPH
6390 HARBOR BEND
MARGATE FL 33063

LAUREL O'BRIEN
14898 WILDFLOWER LN
DELRAY BEACH FL 33446

KENNETH KLUTLEY
4541 TARREGA STREET
SEBRING FL 33872

JOHN LOGAN
8253 DEDHAM DRIVE
PORT RICHEY FL 34668

ERNA ARCHE
1300 SW 10TH AVE
DEERFIELD BEACH FL 33441

TERRANCE MATTINGLY
11726 INDIAN HILLS LN

TITAN SOLAR POWER FL INC.

CLERMONT FL 34711

JACKELINE CABRERA
7921 HARBOR BEND CIRCLE
ORLANDO FL 32822

SHAWNA PARKER
14416 PIMBERTON DR FL 3466
HUDSON FL 34667

ROLAND FISHER
6444 CARDINAL DRIVE
CLEARWATER FL 33760

JOSEPH MOISE
1908 TORREY DRIVE
ORLANDO FL 32818

ELOY LEE
9370 SW 185TH ST
CUTLER BAY FL 33157

FRANCISCO MENDEZ
14310 LAURELTON DR
ORLANDO FL 32837

JOSE CORREA
5311 BAREFOOT PATH
KISSIMMEE FL 34746

DEREK MATUSZ
4926 MASON CALLE ROAD
GULF BREEZE FL 32563

JACQUELINE BUCK
902 ALBERTVILLE COURT
KISSIMMEE FL 34759

JEAN WANG
138 MOORGATE DRIVE
DAVENPORT FL 33897

SAMUEL GOODWIN
14049 EYLEWOOD DR
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

MANLEY ANDERSON
46 STONE GATE S
LONGWOOD FL 32779

NHA THANH TRAN
13945 COLLIER BLVD
NAPLES FL 34119

WILLIAM SCHAEFFER
30 CORDONA DRIVE
KISSIMMEE FL 34758

JAY BECKER
9240 NEW ORLEANS DRIVE
ORLANDO FL 32818

HUGO ANTONIO MENENDEZ CUESTA
3108 36TH ST SW
LEHIGH ACRES FL 33976

JEFF AND JACQUELINE POWELL
444 CAPTAINS CIR DESTIN FL 32541

JESSICA CANINO
1911 ELIZA ANN STREET
KISSIMMEE FL 34758

JEAN CLERMONT
7044 CROOKED LAKE TRL
ORLANDO FL 32818

NAILA TORRES
3824 BITTERN CT
ORLANDO FL 32822

NOEL NEGRON
1225 TWIN CONE CT
ORLANDO FL 32822

VICTORIA/BOLANOS SANCHEZ
508 SW 17TH AVE
HOMESTEAD FL 33030

MICHELE FENNEWALD
684 KEENELAND PIKE
LAKE MARY FL 32746

TITAN SOLAR POWER FL  INC.

JACOB SELIG
337 CHIQUITA COURT
KISSIMMEE FL 34758

DINA NORMIL
12221 DAKOTA WOODS LANE
ORLANDO FL 32824

AUGUSTO FERNANDEZ
49 S. TYLER AVE
ORLANDO FL 32811

RICARTE & RIOS SOLER
714 MADERIA COURT
KISSIMMEE FL 34758

TOLLINCHI NELIA
12705 IDAHO WOODS LANE
ORLANDO FL 32824

NOEMI MANFREDI
344 MEDFORD AVE
DELTONA FL 32725

SERGIO HIDALGO
426 BARCELONA RD SE FL 3290
PALM BAY FL 32909

RAFAEL CLAUDICHER PINEIRO
2946 AUTUMN RUN PLACE
ORLANDO FL 32822

ALMA ORTIZ
25 SILVER SWAN CT
KISSIMMEE FL 34743

TERRY W & EDNA DARLENE TRIPLETT
6366 LADERA TRAIL FL 3257
PACE FL 32571

SETH FULCOMER
1828 DERBY GLEN DR
ORLANDO FL 32837

NANCY SINGO

TITAN SOLAR POWER FL  INC.

360 16TH AVE NW
NAPLES FL 34120

RONALD SPECKER
2221 SEASCALE CT
NAVARRE FL 32566

YVENER BAZILE
6405 REDWOOD OAKS DR
ORLANDO FL 32818

CURTIS DUNHAM
6051 ANCHORLINE CT FL 3391
NORTH FORT MYERS FL 33917

LAMB. MICHAEL
2435 PANHANDLE TRAIL
NAVARRE FL 32566

WILNER LABORDE
2704 NUMILLA DR
ORLANDO FL 32839

ISMAEL ESTOPINAN
3004 EAST FLORA STREET
TAMPA FL 33610

MICHAEL BEERS
460 MUNICH ST NW
PALM BAY FL 32907

KENNETH R JR FLORENCE
2300 WATKINS RD
HAINES CITY FL 33844

JARRETT & CANDICE ANDERSON
4301 NORTH ECONLOCKHATCHEE TRAIL
ORLANDO FL 32817

DEBORAH GUEST HOUSE LOPEZ
6070 SPANISH OAKS LANE
NAPLES FL 34119

GALO CANELOS
391 DEL REY STREET NORTHEAST
PALM BAY FL 32907

TITAN SOLAR POWER FL INC.

IRIS COLON
610 RAVEN COURT
KISSIMMEE FL 34759

RICHARD SEIGLER
16430 OLIVE HILL DRIVE
WINTER GARDEN FL 34787

KECIANA ALEXANDRE
5836 GRAND CANYON DR
ORLANDO FL 32810

M RAYMOND BOYD PATRCIA/BOYD
19930 NW 61ST AVE
HIALEAH FL 33015

FRANK HOSSELKUS
840 MEADOW LN
FORT WALTON BEACH FL 32547

RICKY ORTIZ
2880 MAGNOLIA BLOSSOM CIR
CLERMONT FL 34711

DONALD BAST
5845 VESTAVIA CT
PENSACOLA FL 32526

RONALD LAWSON
407 CHURCHILL COURT
KISSIMMEE FL 34759

BRETT CONROY
7473 JOHN HANCOCK DR
WINTER GARDEN FL 34787

LAWRENCE MARINETTI
401 WEST CHARLOTTE
EUSTIS FL 32726

JOHN M. CUNNINGHAM LIVING TRUST
257 SAWMILL LANDING DRIVE
ST. AUGUSTINE FL 32086

RICO CLARK

TITAN SOLAR POWER FL INC.

3726 BALLASTONE DRIVE
LAND O' LAKES FL 34638

LINDA VANRHYN
4064 LONGBOW DRIVE
CLERMONT FL 34711

LUIS ALICEA
1516 GRANDALE ST
LEHIGH ACRES FL 33936

ANYELINA QUEZADA
225 W BROWNING DR
WEST PALM BEACH FL 33406

BENJAMIN ACEVEDO
2862 MIDDLETON CIR
KISSIMMEE FL 34743

RAFAEL CRUZ
8981 FORT JEFFERSON BOULEVARD
ORLANDO FL 32822

AARON O'CONNELL
17381 BRACKEN FERN LN
CLERMONT FL 34714

JORGE RODRIGUEZ
704 DEL PRADO DRIVE
KISSIMMEE FL 34758

BENJAMIN PARRENO
8647 RANDAL PARK BOULEVARD
ORLANDO FL 32832

WANDA TIRU
1715 PILCHARD DRIVE
POINCIANA FL 34759

PABLO MOLINA MENDOZA
5334 CORAL VINE LN.
KISSIMMEE FL 34758

JORGE & HADDOCK RAMOS
1907 SUE ANN ST
ORLANDO FL 32817

TITAN SOLAR POWER FL  INC.

A CARLOS DIASZ
525 NW 117TH ST
MIAMI FL 33168

MARLON SMITH
471 TAMARIND PARKE LN
KISSIMMEE FL 34758

MANUEL NINO
701 SANDY RIDGE DRIVE
DAVENPORT FL 33896

RIGOBERTO NUNEZ
347 BLANCA AVENUE
TAMPA FL 33606

YANEIRA CAROLINA BOLIVAR
3338 JANET STREET
APOPKA FL 32712

JEAN TOUSSAINT
242 DALTON DR
KISSIMMEE FL 34758

JESSICA KELTY
121 DESOTA ROAD
WEST PALM BEACH FL 33405

JENNY BALIBALOS
13332 MOSS PARK RIDGE DRIVE
ORLANDO FL 32832

MADELIN DIAZ DIAZ
3867 NW 207 ST RD
MIAMI GARDENS FL 33055

JOHN HINKLE
7944 ROYAL HART DR
NEW PORT RICHE FL 34653

DENISE ECCLESTON
12198 COMSTOCK STREET
SPRING HILL FL 34609

DEBRA OLIVER

TITAN SOLAR POWER FL  INC.

1611 NEW YORK AVE
ORLANDO FL 32803

DARRYL MCMILLAN
8334 139TH LANE
SEMINOLE FL 33776

M ALVARO CASTILLO
8561 W 33RD AVE
HIALEAH FL 33018

ALAN R GALICIA
14920 SW 139TH PL
MIAMI FL 33186

GEORGE PERFETTO
591 ISLAMORADA DR N
MACCLENNY FL 32063

JOSÃ© BLANCO
221 WILLOW BEND DRIVE
DAVENPORT FL 33897

DASHLY & CAROLLE NICOLAS
8541 SNOWFIRE DR
ORLANDO FL 32818

DAVID M. GAY
955 LEW BOULEVARD
ST. AUGUSTINE FL 32080

KRISHNA MOHAN SATYA NIDAMARTI
11520 DELWICK DR
WINDERMERE FL 34786

MARITSA LEMASSON
3740 13TH AVE SW
NAPLES FL 34117

VICTORINA BELL
2110 WEST RIO VISTA AVENUE
TAMPA FL 33603

HALEIGH WILLIAMS
17885 JUDY RD
POLK CITY FL 33868

TITAN SOLAR POWER FL INC.

SARMA MODALI
11636 DELWICK DR
WINDERMERE FL 34786

LUIS QUEZADA
1509 SOUTH K STREET
LAKE WORTH FL 33460

FRANK & BERYL SINCLAIR
305 ASHBURTON WAY
KISSIMMEE FL 34758

TONI BARNETT
10174 FRIERSON LAKE DRIVE
HUDSON FL 34669

MIGUEL MACHADO
6501 NORTH 19TH STREET
TAMPA FL 33610

COURTNEY REYNOLDS
554 FLOWER FIELDS LANE
ORLANDO FL 32824

JACKLYN JIMENEZ
2368 WALNUT CANYON DR
KISSIMMEE FL 34758

KIM DUNCAN
1455 SOUTH JEFFERSON AVENUE
CLEARWATER FL 33756

MARIBEL RIVAS
7813 GREENSHIRE DR
TAMPA FL 33634

BETTIE JULES
7331 NW 48TH PL
LAUDERHILL FL 33319

DEBORAH LOPEZ
6070 SPANISH OAKS LANE
NAPLES FL 34119

YORKY LEON

TITAN SOLAR POWER FL  INC.

123 WEEPING WILLOW RD
EAGLE LAKE FL 33839

LUIS FIGUEROA
4871 ASHURST STREET
KISSIMMEE FL 34758

STEFAN VALVO SCHNOTALLA
519 SALT TIDE WAY
ST. AUGUSTINE FL 32080

TONY RIVERA
4404 CANOPY COURT
KISSIMMEE FL 34758

DE JESÃºS
989 MERRIMAC ST
DELTONA FL 32725

SARAS TAVEPRUNGSENUKUL
698 SHREWSBURY RD
MARY ESTHER FL 32569

MONICA THOMPSON
434 GRENADIER AVENUE NORTHWEST
PALM BAY FL 32907

CARMEN BURGOS
1841 FRUITWOOD COURT
ORLANDO FL 32818

JOHN SHERMAN
11791 IMPERIAL PINES WAY
BONITA SPRINGS FL 34135

CARMEN #2 BURGOS
450 BAY LEAF DRIVE
POINCIANA FL 34759

REGINA TOMS
1834 WESTON CIR
FLEMING ISLAND FL 32003

RONY LOUIS
2839 MARQUISE COURT
ORLANDO FL 32805

TITAN SOLAR POWER FL INC.

ADOLFO ROMAN
7906 SEAGULL CT
ORLANDO FL 32822

FIDEL CRUZ
121 CEDARPARK LANE
DAVENPORT FL 33837

KEVIN & LAURIE UTTICH
625 MACGLENROSS DRIVE
OVIEDO FL 32765

JOSE A CRESPO
229 SIERRA WAY
DAVENPORT FL 33837

ZOLA STACKHOUSE
4931 COVENANT CIRCLE
PACE FL 32571

NORMAN/ OLGUIN HERNENADEZ
11337 SOUTHWEST 114TH CIRCLE TERRACE
MIAMI FL 33176

MERTON CLARKE
4450 NW 25TH ST
LAUDERHILL FL 33313

WESLEY PALMER
100616 BLOSSOM LAKE DRIVE
SEMINOLE FL 33772

FELIX NESTOR
4914 ST JAMES DR.
WINTER HAVEN FL 33881

GREGORIO & GOULD GOULD
2700 FLAMINGO DRIVE
MIRAMAR FL 33023

DEVAN STAVISH
25807 CRIPPEN DR
LAND O LAKES FL 34639

VARSHA SHAH

TITAN SOLAR POWER FL  INC.

7732 CLUBHOUSE ESTATES DR
ORLANDO FL 32819

BONNIE BOLLES
5402 45TH AVE N
ST. PETERSBURG FL 33709

LEOR SKOCZYLAS
7575 LONDON LN
BOCA RATON FL 33433

PRINCIVIL SAINTIL
727 SW 3RD AVE
HALLANDALE BEACH FL 33009

KELVIN & MARIAN DIXON
2831 EMERSON DRIVE SOUTHEAST
PALM BAY FL 32909

PATTERSON FLORENCE
1566 WEST 25TH STREET
JACKSONVILLE FL 32209

LOURDES SULLY
3148 KNIGHTSBRIDGE RD
ORLANDO FL 32818

JAMIL HALABI
5010 BROOKSIDE LANE
NEW PORT RICHEY FL 34653

LANCE CLARKE
7481 NW 41ST CT
LAUDERHILL FL 33319

JOSUE VIERA SANTANA
14013 RUTGERS AVE
ORLANDO FL 32826

BRENT JUSTICE
8117 SUDBURY DR
PORT RICHEY FL 34668

JOHN & ELOISA RIVERA
484 RUCKEL DR
NICEVILLE FL 32578

TITAN SOLAR POWER FL INC.

GLORIA GOULET
405 NICHOLAS PKWY W
CAPE CORAL FL 33991

MCCONNELL LOVELLA
16632 LAKE SMITH ROAD
UMATILLA FL 32784

MARTINE SAINT-FLEUR
3393 24 AVE NE
NAPLES FL 34120

EDWIN MAZZARD
4854 ASHURST STREET
KISSIMMEE FL 34758

BETTY ANNE POPKEY
432 TAYLORVILLE ST FL 3272
DELTONA FL 32725

WENDY RICE
3130 LUDLOW DR
NEW PORT RICHEY FL 34655

MANNY GARCIA
2516 SHELBY CIR
KISSIMMEE FL 34743

KIT BASTON
2772 KUMQUAT DR
CLEARWATER FL 33759

RUBEN/ LG BA VALERO
122 W 17TH ST
HIALEAH FL 33010

ROBERT NOVO
2085 N HIGHWAY A1A
INDIALANTIC FL 32903

JOSHUA MIRANDA MONTANEZ
131 ANZIO DRIVE
KISSIMMEE FL 34758

SILECXANT CADEAU

TITAN SOLAR POWER FL INC.

2868 SILVER RIDGE DR
ORLANDO FL 32818

GISELDA NIEVES
2405 SW 11TH AVE
CAPE CORAL FL 33991

BALDWIN HENLEY
8193 FOURAKER RD
JACKSONVILLE FL 32210

FRANCES MANNING
4111 BUFORD LN
MILTON FL 32583

MADELINE ORTIZ
1838 MONTE CRISTO LN
KISSIMMEE FL 34758

DENA WALKER
3526 1ST AVE S
ST PETERSBURG FL 33711

FELICITA AUGUSTIN
1825 MATTERHORN DRIVE
ORLANDO FL 32818

ROBERT MCLEAN
13731 RIVERPATH GROVE DR
ORLANDO FL 32826

MATTHEW BETCHER
5860 DANDELION LN
PENSACOLA FL 32526

INDIRA ROSARIO
7317 HOLLOW RIDGE CIRCLE
ORLANDO FL 32822

ANGEL COLCHADO POSADA
3179 LYNNHAVEN ST
DELTONA FL 32738

KIMBERLY BERG
5939 GOLDEN OAKS LANE
NAPLES FL 34119

TITAN SOLAR POWER FL  INC.

CECILIA MALDONADO
3989 ARBOR MILL CIR
ORANGE PARK FL 32065

JUAN RIVERA
7792 HARBOR BEND CIR
ORLANDO FL 32822

JUANA BAEZ
99 CELAVA COURT
KISSIMMEE FL 34743

YESILDA HERRERA
3357 SONDER DR
DAVENPORT FL 33896

BRUCE WESOLOWSKI
4911 NEWTON CT
SAINT CLOUD FL 34771

JIMMY ISMA
610 KOALA CT
KISSIMMEE FL 34759

NARCISO NASCIMENTO
3680 13TH AVE SW
NAPLES FL 34117

ANA JIMENEZ
9311 SPRING TERRACE
OCALA FL 34472

MARIE VILSAINT
7370 PENFIELD CT
ORLANDO FL 32818

ANGEL LUIS COLLAZO
605 DISA DRIVE
DAVENPORT FL 33837

EDWARD P ANTONIO
2730 NOAH JORDAN RD
NAVARRE FL 32566

HOA NGUYEN

TITAN SOLAR POWER FL  INC.

6020 65TH AVE
PINELLAS PARK FL 33781

ELIMENE PLAISIR
325 ROLLINS DR
DAVENPORT FL 33837

FELISA ROSA
4917 ROCKVALE DR FL 3475
KISSIMMEE FL 34758

RICHARD PEREZ RIVERA
1018 TURTLE CREEK DR
OVIEDO FL 32765

MARIA M HERNENADEZ
13252 SW 266TH TERRACE
HOMESTEAD FL 33032

JANIS L HAVENS
5618 BERRYBROOK CIRCLE
MILTON FL 32571

ALEJANDRO CAMPUZANO
3102 HOLLAND DRIVE
ORLANDO FL 32825

HECTOR DE LOS SANTOS
721 MINK CT
KISSIMMEE FL 34759

RENATO SANTORO
3061 PALERMO ROSE WAY
KISSIMME FL 34746

NATALIE GUERRIER
400 NOVA DR
DAVENPORT FL 33837

ALESSANDRA SANTOS
4553 ROSS LANIER LN
KISSIMMEE FL 34758

ADLINE BUREAU REME
2485 COBBLEFIELD CIR FL 3270
APOPKA FL 32703

TITAN SOLAR POWER FL INC.

RIGOBERTO BARNICA
612 S DELMONTE CT
KISSIMMEE FL 34758

MICHAEL G WATERFIELD
5608 PONTE VERDE RD
PENSACOLA FL 32507

DEBORAH BALL
807 BLANC CT
KISSIMMEE FL 34759

JENNIFER SANCHEZ
5838 FOREST RIDGE DRIVE
WINTER HAVEN FL 33881

RODNEY BROWN
100 WHISPERING PINES WAY
DAVENPORT FL 33837

MICHAEL WAYNE KOELTZOW
8850 ABBOTSBURY DRIVE
WINDERMERE FL 34786

MIGUEL FELICIANO
1019 CANNES DR
KISSIMMEE FL 34759

DAVID & JUDYTH CORDERO
9 BAY ST W
DAVENPORT FL 33837

STEPHANIE EDDINGS
23 RANCH TRAIL RD
DEBARY FL 32713

DARIO TAVAREZ
2519 SHELBY CIR
KISSIMMEE FL 34743

JOCELYN BUETEAU
1254 SW BARGELLO AVE
PORT ST. LUCIE FL 34953

DARIO ZAPATA

TITAN SOLAR POWER FL  INC.

4010 CABAN COURT
ORLANDO FL 32822

MICHAEL & MARY FARRUGGIA
28 W CASA LOMA DR
MARY ESTHER FL 32569

WILFRID ST VICTOR
14650 BRIGHTWELL CT
ORLANDO FL 32824

RICHARD VELAZQUEZ
1120 CYPRESS POINTE BLVD
DAVENPORT FL 33896

JEAN FAUSTIN
4990 LONDON CREEK PLACE
KISSIMMEE FL 34758

KENTER & SHEILA BLAISE
402 DECLARATION DR
ORLANDO FL 32809

LEENE BELIZAIRE
13045 LOS ANGELES WOODS LN FL 3282
ORLANDO FL 32824

ELSI OLIVAR
1726 SUNFISH ST
SAINT CLOUD FL 34771

MARIE C JEAN
6200 GAMBLE DR
ORLANDO FL 32808

JEAN & JESSIE FRANCOIS
1413 26TH ST NW
WINTER HAVEN FL 33881

GERARDO CAMACHO
2169 MALLARD CREEK CIR FL 3474
KISSIMMEE FL 34743

CARLOS CABA
12893 GUILFORD CIR
WELLINGTON FL 33414

TITAN SOLAR POWER FL INC.

CLEDI ESPINOZA
1737 NORTHWEST 113 TERRACE
MIAMI FL 33167

SAMUEL COLUMBIE HILDAGO
441 SOUTHEAST 8TH AVENUE
HIALEAH FL 33010

ROBERT JONTES
1211 MERION DRIVE
MOUNT DORA FL 32757

BRANDON BUSHMAN
15307 SOUTHERN MARTIN ST
WINTER GARDEN FL 34787

DEVORA ALICEA
7321 HOLLOW RIDGE CIR
ORLANDO FL 32822

MARIE A ESTIMPHILE
317 ROLLINS DR.
DAVENPORT FL 33837

BERNARDO & ALIDA ARCE
3245 BENSON PARK BLVD
ORLANDO FL 32829

LETICIA FIGUEROA
4801 PRESERVE BLVD
SAINT CLOUD FL 34772

KIMBERLY SALAZAR
3624 CALLOWAY DR
ORLANDO FL 32810

MARK MAXWELL
7101 SLEEPY HOLLOW CIRCLE
TALLAHASSEE FL 32312

PATRICK & DIANA SMITH
5004 SKYLARK CT
PENSACOLA FL 32505

JAMES MOORE

TITAN SOLAR POWER FL INC.

4919 SPEARS STREET
PACE FL 32571

IRVIN KLASCHUS
3726 RUNNING DEER DR.
ORLANDO FL 32829

CHRISNER VALENTIN
2223 DUNSFORD DR
ORLANDO FL 32808

ERNEST S DEVEY
926 DELANO CT
KISSIMMEE FL 34758

MAXIMO LUCIO/MARINA LUZ BRAU
8015 NORTHWEST 37TH AVENUE
MIAMI FL 33147

CARLOS A #3 DIAZ
1887 NW 48TH ST
MIAMI FL 33142

KEN HAYS
1935 NANTICOKE CIR
TALLAHASSEE FL 32303

SANTOS JESSICA
2126 VALENCIA BLOSSOM ST.
CLERMONT FL 34711

DAMARYS SOCIAS
4608 BIG ISLAND DR
KISSIMMEE FL 34746

WILFREDO VARGAS
4262 54TH AVE NE
NAPLES FL 34120

CORNELIO CRUZ
4254 CO RD 317A
BUSHNELL FL 33513

TORRES JEFFREY
4244 DESERT ROSE AVE
KISSIMMEE FL 34746

TITAN SOLAR POWER FL  INC.

DAMARIZ VELASCO
3217 HUNTERS CHASE LOOP
KISSIMMEE FL 34743

ROMUALDO VELEZ DIAZ
3022 ROYAL TERN DR
WINTER HAVEN FL 33881

STACEY SAMUELS
6312 RUTHIE DR FL 3281
ORLANDO FL 32818

YANELIS ALMAGUER RICARDO
14500 LITTLE OAKLEY CT
ORLANDO FL 32824

NANCY J PUHLE
636 BRIARWOOD DR
PENSACOLA FL 32506

PATRICIA EASTERBROOK
8418 GARNET AVENUE
ORLANDO FL 32810

JAIME TREJOS
3268 HUNTERS CHASE LOOP
KISSIMMEE FL 34743

RORY MITCHNER
5820 HECKSCHER DRIVE
JACKSONVILLE FL 32226

SHAIRA VIZCARRONDO
4387 CREEKSIDE BLVD
KISSIMMEE FL 34746

MARCELINA ESPINOSA
1949 NW 32ND STREET
MIAMI FL 33142

JOAN EDWARDS
814 ALPINE CT
KISSIMMEE FL 34758

EMMANES CASIMIR

TITAN SOLAR POWER FL INC.

5902 FERNHILL DR
ORLANDO FL 32808

STEPHEN & ANGELICA FINLEY
2328 CADDY SHACK LN FL 3252
PENSACOLA FL 32526

HENRY E. HAY
2415 SERENITY BEND
KISSIMMEE FL 34758

CHARLES NOACK
1142 ROCKWELL WAY
KISSIMMEE FL 34759

AVINASH A PATEL
8137 BLUESTAR CIR
ORLANDO FL 32819

ONIES FELIX
825 JARNAC DR
KISSIMMEE FL 34759

DUANE BUTLER
4975 NW 10TH ST
COCONUT CREEK FL 33063

LUIS RICARDO RODRIGUEZ
2741 GENESSEE AVE
WEST PALM BEACH FL 33409

GABRIELA BERMEOSOLO ARTEAGA
11830 SW 181ST TERRACE
MIAMI FL 33177

MICHAEL (JOSEPH) MASTEJ
5253 CHERRY WOOD DRIVE
NAPLES FL 34119

NADIA PHILIPPE
4057 NAVIGATOR WAY
KISSIMMEE FL 34746

MANDY PLUMMER
15306 SUGAR CITRUS DR
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

SELWYN/MUNRO-ALEXIS ALEXIS
435 ACACIA TREE WAY
KISSIMMEE FL 34785

NORMAN ROCHE
3052 CAMERON DR
KISSIMMEE FL 34743

ERIC R WILLIAMS
713 VINEYARD RESERVE CT
SEFFNER FL 33584

JOEL RIVAS
3866 ISLAND GREEN WAY
ORLANDO FL 32824

DAVID SAGET
322 SW 7TH AVE
BOYNTON BEACH FL 33435

ROBIN HIVNER
5522 MT OLIVE RD
CRESTVIEW FL 32539

NICHOLAS BAKER
14204 COLONIAL POINTE DR
WINTER GARDEN FL 34787

JESSICA FERNANDEZ
251 DEVLIN COURT SOUTHEAST
PALM BAY FL 32909

WILNEL & KETTELY GEORGES
1800 LAKE LORINE DR
ORLANDO FL 32808

ROBERT KANE
2728 BAYVIEW WAY
PENSACOLA FL 32503

JARED GUZMAN ORTIZ
720 LEONARDO CT
KISSIMMEE FL 34758

OQUENDO VELAZQUEZ

TITAN SOLAR POWER FL  INC.

1931 SHILOH BROOK ST.
KISSIMMEE FL 34744

URANIA CAMPELLO
2761 SCHOOL DR NE
PALM BAY FL 32905

CARLOS MONTAI
276 TANAGER AVE
SEBRING FL 33870

KRYSTLE & LEONARD MACE
819 NE 23RD TERRACE
CAPE CORAL FL 33909

JANET A / RUBIO RUBIO
1019 ORWELL AVE
ORLANDO FL 32809

BRANDON DESHUN JANICE
4742 SPEARS STREET
PACE FL 32571

KEVEN GAGE
1231 TWIN CONE CT
ORLANDO FL 32822

CAITLYN FRANZEN
221 SYLVIA RD
MELBOURNE FL 32904

KEVIN MOSES
1931 SW 32ND PL
MIAMI FL 33145

CARLOS GORDIAN
3149 SOUTHEAST 54TH CIRCLE
OCALA FL 34480

MARCIA MURIEL
10618 EASTVIEW DRIVE
ORLANDO FL 32825

DAWN GOLPHIN
9424 PARK LAKE DRIVE
PINELLAS PARK FL 33782

TITAN SOLAR POWER FL  INC.

GUY & JOHANNE SENATUS
43 INCONNU DR
KISSIMMEE FL 34759

JOSE OLAVARRIA
1641 COPPERFIELD AVE
DELTONA FL 32738

HERNAN COLON LOPEZ
1033 HAMLET DR FL 3175
MAITLAND FL 32751

LUZ AYALA
2005 HONEYBELL AVE
HAINES CITY FL 33844

MELCHOR MONTOYA
269 INDIAN POINT CIR
KISSIMMEE FL 34746

RAFAEL SELLAS
14 SPRING TRCE
OCALA FL 34472

JOSE PLASENCIA
2895 MIDDLETON CIR
KISSIMMEE FL 34743

GUILLERMO MONTENEGRO
460 DIANE CIR
CASSELBERRY FL 32707

NULKA MARTINEZ
1400 NW 116TH ST
MIAMI FL 33167

SCARBOROUGH DESSIRAES
4055 O'BERRY ROAD
KISSIMMEE FL 34746

DAVID AND LAARNI LAO HOFFMAN
5204 HEATHERSTONE CT
KISSIMMEE FL 34758

ADA MARTINEZ CRUZ

TITAN SOLAR POWER FL  INC.

2464 RUTH LN
KISSIMMEE FL 34744

CARLOS ANDUJAR
2719 ASHLEY CT FL 3474
KISSIMMEE FL 34743

NANCY TAVARES
2430 FOXHOLLOW RD
TAVARES FL 32778

JIMMIE ABRAMS
12620 134TH AVE
LARGO FL 33774

RENZO M MEJIA
1624 DERBY GLEN DR
ORLANDO FL 32837

JEAN M & YEDA ADRIEN
1113 LAKE BISCAYNE WAY
ORLANDO FL 32824

PIERRE LA FRANCE
3570 NW 34TH WAY
LAUDERDALE LAKES FL 33309

MIKE GALLAGHER
63 CARRERA STREET
ST. AUGUSTINE FL 32084

ANGEL VAZQUEZ
231 HIGH RIDGE DR
DAVENPORT FL 33837

KENNETH A LINDBERG
718 ASTURIAS RD
DAVENPORT FL 33837

ROBERT DOWD
6346 ENTERPRISE DR
BROOKSVILLE FL 34602

JACOB JOHN
602 14TH AVE NE
NAPLES FL 34120

TITAN SOLAR POWER FL INC.

CHERREL BARNETT
10174 FRIERSON LAKE DRIVE
HUDSON FL 34669

ALVARO MIRA
10092 MOSS ROSE WAY
ORLANDO FL 32832

MANUEL GUERRERO
1724 SUNFISH ST
SAINT CLOUD FL 34771

ELVIN GOMEZ
623 DEAUVILLE CT
KISSIMMEE FL 34758

JAMES PATE
8571 ANDOVER BRIDGE CT
ORLANDO FL 32829

MIRIAM RODRIGUEZ
1790 W GINGHAM RD
AVON PARK FL 33825

FRANK PECCI
107 GULF DR
KISSIMMEE FL 34759

ZAHIRA COLLS
3260 JUBILEE RD
KISSIMMEE FL 34746

JESUS ROSARIO
409 GANNET CT
KISSIMMEE FL 34759

HECTOR BAYONA
264 TANGLEWOOD DR
DAVENPORT FL 33896

HECTOR L. SANTIAGO
4468 LIGUSTRUM WAY
ORLANDO FL 32839

CARLOS & HERRERA AVILES

TITAN SOLAR POWER FL INC.

6897 TRELLIS VINE LOOP
WINDERMERE FL 34786

NIRMALA NIMMAGADDA
8612 GREENBANK BLVD
WINDERMERE FL 34786

JUAN ANTONIO CRUZ
615 GILA DR FL 3475
KISSIMMEE FL 34759

ANDIEU ZETRENNE
2503 ROSE RIDGE CIRCLE
ORLANDO FL 32839

JUNIOR EXANTUS
838 GLASTONBURY DR
KISSIMMEE FL 34758

ALEJANDRO TIJERINA
430 STILLWATER LN
HAINES CITY FL 33844

ANTERO RAMOS
720 APOLLO BEACH BLVD
APOLLO BEACH FL 33572

M. JONISE LEONARD
7575 PARK SPRINGS CIR
ORLANDO FL 32835

MADELYN LABOY
331 AYLESBURY CT
KISSIMMEE FL 34758

MYRIAM MANZO
12513 LYNCHBURG CT
ORLANDO FL 32837

JUAN G COVAS
5071 JETSAIL DR
ORLANDO FL 32812

ANDRES & HERRERA FRANCES
15053 LAKE AZURE DR FL 3282
ORLANDO FL 32824

TITAN SOLAR POWER FL INC.

JAVIER ARROYO
4003 GANDER AVE
ORLANDO FL 32822

JUAN MARIA MARTINEZ
1855 NORTHWEST 93RD STREET
MIAMI FL 33147

DARCI HOOK
1905 EAST CROSS STREET
PENSACOLA FL 32503

THOMAS CARTER
412 BLUE LAKE CIRCLE
KISSIMMEE FL 34755

EDWIN SANTIAGO
658 MILAN DR
KISSIMMEE FL 34758

JOSE J. AGUIRRE
2377 WHITE POPPY DR
KISSIMMEE FL 34747

DALE SILVERWOOD
335 31ST ST SW
NAPLES FL 34117

TERESITA GARCIA
12120 SW 135TH TERR
MIAMI FL 33186

JUDE JOSEPH
4500 TARREGA ST FL 3387
SEBRING FL 33872

MARIE GUERRIER
324 CORTEZ CT
KISSIMMEE FL 34758

FLEURIS & SIMON HYPPOLITE
517 BRISTOL CIR
KISSIMMEE FL 34758

YIOMARIS VELAZQUEZ

TITAN SOLAR POWER FL INC.

16725 ABBEY HILL CT
CLERMONT FL 34711

RICARDO GIARDINU
18102 NW 91ST CT
HIALEAH FL 33018

JEAN MARC FRANCOIS
318 MARQUEE DR
KISSIMMEE FL 34758

MIKE N DE DESTAFANO
532 KATHERWOOD CT
DELTONA FL 32738

KELVIN ORTIZ
1000 NORTHWEST 113 TERRACE
MIAMI FL 33168

EVELYN & PEDRO LABOY
12055 LIDFLOWER ST
ORLANDO FL 32824

RAWA HASSAN
1874 EAGLE RIDGE BLVD
PALM HARBOR FL 34685

RITA & JORGE BORGES
4987 PARK FOREST LOOP
KISSIMMEE FL 34746

JOSE COLON BLANCO
2099 STILLWOOD WAY
SAINT CLOUD FL 34771

PETER PRESUME
144 BIRMINGHAM DR
POINCIANA FL 34758

VIRGINIA H NEELY
726 ASTURIAS RD
DAVENPORT FL 33837

CHRISTOPHER AITKEN
9062 DEER LN
NAVARRE FL 32566

TITAN SOLAR POWER FL INC.

KATHLEEN NAGEL
155 112TH AVENUE B
TREASURE ISLAND FL 33706

JORGE LUIS/DELROSARIO PEREZ SANTOS
749 NW 78TH ST
MIAMI FL 33150

ANDREW SCHAFF
2376 CARRIAGE POINTE LOOP
APOPKA FL 32712

DREQUAN JOHNSON
311 IRON WOOD DR
DAVENPORT FL 33837

FRANCIA & COMETTA IBARRA
8810 TOTTENHAM WAY
KISSIMMEE FL 34747

CHRIS MCLAIN
4362 SW GARDENIA CT
DUNNELLON FL 34431

DALE & PATRICK HAINES
800 2ND ST SE
FORT MEADE FL 33841

ADA URDANETA
14621 GRAND COVE DR
ORLANDO FL 32837

JEAN CLERMONT
2540 MANIKI DRIVE
RIVIERA BEACH FL 33407

EDGARDO ROSA
1544 LANCASHIRE WAY
DELAND FL 32720

HECTOR NAVEDO
134 CARLISLE CT
KISSIMMEE FL 34758

MIREYA AMECHAZURRA

TITAN SOLAR POWER FL INC.

18933 SW 96TH AVE
CUTLER BAY FL 33157

MICHAEL RAYBUCK
4960 CYPRESS HAMMOCK DR
ST CLOUD FL 34771

ALVARO ESCOBAR
12010 SW 26TH ST
DAVIE FL 33325

JACINDA NAVARRO AGOSTO
5594 SYCAMORE CANYON DR
KISSIMMEE FL 34758

JEFFREY ANTHONY LORENZ
6314 CLEARMEADOW CT
WINDERMERE FL 34786

RIVERA BETZAIRAH
228 MERIDIAN ST
DAVENPORT FL 33837

NELSON & ORTIZ GUTIERREZ
1772 POINT O WOODS CT
MOUNT DORA FL 32757

JOD CORBIN
7746 SPRINGFIELD LAKE DR
LAKE WORTH FL 33467

DAKSHABEN PATEL
10051 OAKSIDE CT
ORLANDO FL 32836

DION DELGADO
1972 MICHIGAN CT FL 3475
KISSIMMEE FL 34759

GISELLE PYLE & MICHAEL DOUGLAS
121 JAMES CIR
LAKE ALFRED FL 33850

LARRY LESAINE
941 SW 68TH AVE
NORTH LAUDERDALE FL 33068

TITAN SOLAR POWER FL  INC.

FERMIN PEREDA CHIRINOS
5505 KALMIA DRIVE
ORLANDO FL 32807

ANTONIA JAVIER
2253 NORTHWEST 35TH STREET
MIAMI FL 33142

MICHAEL CARROL
140 GLENN MOOR CIR
DUNEDIN FL 34698

TILLOUS ROBERT
3673 HAWKS LANDING CIR FL 3257
PACE FL 32571

JESSY J. COTO
185 IRON HORSE LN
DAVENPORT FL 33837

PAUL & SUSIE QUINTYNE
2520 LAMAR VALLEY ST
APOPKA FL 32703

LUIS ALBERTO DIAZ
3234 LITTLE SOUND DR FL 3282
ORLANDO FL 32827

ELI FERRER
720 SIERRA CIR
DAVENPORT FL 33837

MARIE CLAIRISME
2370 QUEENSWOOD CIR
KISSIMMEE FL 34743

MARIE A AIMABLE
7606 SILVER CROWN CT
ORLANDO FL 32818

JULIO MONTENEGRO
1839 HAWKSBILL LN
ST CLOUD FL 34771

FISTIN MEDE

TITAN SOLAR POWER FL  INC.

6324 RUTHIE DR FL 3281
ORLANDO FL 32818

PIERRE BOYEL
6641 MERITMOOR CIR
ORLANDO FL 32818

JAIME COELHO
1144 N PLATTE LN
POINCIANA FL 34759

EMILE ROSARIO AGOSTO
255 SPARROW HAWK DRIVE
GROVELAND FL 34736

VICTOR RUTHERFORD
2404 EAST HINSON AVENUE
HAINES CITY FL 33844

FLORISE PEAURIS
1003 SURRY ST
HAINES CITY FL 33844

LUIS BELLO
2593 BRUNSWICK CT
KISSIMMEE FL 34743

SHEILA A GOLDEN
10030 WANDA DR
PENSACOLA FL 32514

CAROLYN WEILER
18680 NE 5TH TERRACE RD
CITRA FL 32113

MARY & BRYAN BAIRD
104 STONE DR
PORT ST JOE FL 32456

ALEXIS ACEVEDO SANCHEZ
217 WOODLAWN CT
PANAMA CITY FL 32407

JACOB & GENEVA SHIVELY
40 ROCKWOOD RD
PENSACOLA FL 32514

TITAN SOLAR POWER FL INC.

JOVIN & LILISE JOSEPH
11968 BENTRY ST
ORLANDO FL 32824

LORENZO THOMAS MCGRIFF
4664 MANDOLIN LOOP
WINTER HAVEN FL 33884

SHERLEY CEPEDA-JACOBS
117 NICHOLAS CT
KISSIMMEE FL 34758

RICARDO SERRANO
906 GILA PL
KISSIMMEE FL 34759

DALSAN D SANTOS
643 NORTHWEST 143RD STREET
MIAMI FL 33168

DAVID RODRIGUEZ
3115 MATTSON DR
ORLANDO FL 32825

CARLINE DUVAL
226 BECKENHAM DR
KISSIMMEE FL 34758

ROSANNE A BOTTO
14913 GAULBERRY RUN
WINTER GARDEN FL 34787

SECUNDINO MALAVE
9728 PINEY POINT CIR
ORLANDO FL 32825

LLANOS CARLOS E.
6105 NEW HOPE RD
ORLANDO FL 32824

DOMINGO & FIORDALIZA GUILLEN
6342 BOYLSTON WAY
ORLANDO FL 32818

LEROY CALDWELL JR

TITAN SOLAR POWER FL  INC.

448 NOWAK RD
CANTONMENT FL 32533

ROSE DESAUGUSTE
5461 LOCHDALE DR.
ORLANDO FL 32818

RALPHAEL AUSTIN
206 MELIS AVE NW
PALM BAY FL 32907

JOANNE MARKIEWICZ
714 ASTURIAS RD
DAVENPORT FL 33837

BONILLA GISSELLE
3063 PEARLY DR
LAKELAND FL 33812

CAPY PRESIL
309 SOUTH 14TH STREET
HAINES CITY FL 33844

JUAN BONILLA
10431 EASTPARK LAKE DR
ORLANDO FL 32832

ROBERT & MARTINEZ PAULINO
1145 HAINES DR
WINTER HAVEN FL 33881

MILTON DIAZ
407 SUNFISH DR
WINTER HAVEN FL 33881

OMAR MILLS
14735 SETON CREEK BLVD
WINTER GARDEN FL 34787

MELISSA WALWANIS
10924 INSIDE LOOP
ORLANDO FL 32825

RONALD HANKINSON
4715 BURGESS BLVD
MILTON FL 32571

TITAN SOLAR POWER FL  INC.

SIMONA BLANCO
1712 SW 1ST PL
CAPE CORAL FL 33991

SYLVIO SINOPHAT
14409 OAKSHIRE BLVD
ORLANDO FL 32824

FELIX TORRES
6159 ROXBURG AVE
ORLANDO FL 32809

REBECCA RODRIQUEZ
3742 POWERS RIDGE COURT
ORLANDO FL 32808

JUSTIN SCHULTZ
8866 ABBOTT AVENUE
SURFSIDE FL 33154

RAFAEL & DAY SALAZAR
671 SAN PABLO AVE
CASSELBERRY FL 32707

RONALD GAUTNEY
373 W WOODRUFF AVE
CRESTVIEW FL 32536

MARGARITA YAMIN
3255 AMBERLEY PARK CIR
KISSIMMEE FL 34743

RUBEN AMADOR
12327 BEACONTREE WAY
ORLANDO FL 32837

RUPERT HINDS
403 ACACIA TREE WAY
KISSIMMEE FL 34758

FRANCIOS HOLSTEIN
3285 TOMAHAWK DR
KISSIMMEE FL 34746

CARMEN LOPEZ

TITAN SOLAR POWER FL INC.

2347 CROSSTON CIR
ORLANDO FL 32824

LUCIANO DONATO
1416 WOOD AVE
HAINES CITY FL 33844

FREDRICK MCGRIFF
111 BROOKSHIRE DR
LAKE WALES FL 33898

MAURO GRAMAJO
433 HAVERSHAM WAY
DAVENPORT FL 33897

ATUKUZWE NYIRENDA VICTOR
6015 CASON WAY
LAKELAND FL 33812

DAVID/ESPADA MALDONADO RIVERA
5060 WHISTLING WIND AVE
KISSIMMEE FL 34758

YADITZA MELENDEZ
379 SUNFISH DR
WINTER HAVEN FL 33881

JUNO EXIMOND
9179 AVE A
ORLANDO FL 32824

SABINA CHARLES
4637 CANNA DR
ORLANDO FL 32839

NATIVIDAD PEREZ
3709 PEACE PIPE DR ORLANDO FL 32829

DONNY PARRA
4472 SW 159TH CT
MIAMI FL 33189

JUAN CARLOS/CARBONELL DOMINGUEZ
117 MAPLE AVE S
LEHIGH ACRES FL 33936

TITAN SOLAR POWER FL INC.

MARICRUZ HERNANDEZ
4980 SILVER THISTLE LN
SAINT CLOUD FL 34772

JOHN AND ANGIER WOLFE
2829 NE 18TH TERRACE
WILTON MANORS FL 33306

ERIC MIDDLETON
1039 SE 20 ST
GAINESVILLE FL 32641

FIORAVANTI TOMMASETTI
4752 RIVERWALK DR
ST CLOUD FL 34771

KIMBERLY GUEST HOME BERG
5939 GOLDEN OAKS LANE
NAPLES FL 34119

MARIE MELADIE JEAN
1077 RONLIN ST
HAINES FL 33844

DANNY DAWSON
4959 HYATT LN
PACE FL 32571

JAIRO RUIZ
224 ANDALUSIA LOOP
DAVENPORT FL 33837

SYLVIA DIAZ
130 TRACY CIR
HAINES CITY FL 33844

MARIE CHARLES
11920 BENTRY ST
ORLANDO FL 32824

ROSA ROJAS
11475 DARLINGTON DR
ORLANDO FL 32837

SWITNOV NICOLAS
5140 MAGNOLIA PRESERVE BLVD

TITAN SOLAR POWER FL  INC.

WINTER HAVEN FL 33880

EDWARD TORRES
75 ORCHID COURT
KISSIMMEE FL 34759

OSCAR ALVAREZ
910 NW 39TH CT
MIAMI FL 33126

SUZAN HERZIG
128 CLEMENTS ST NE
FORT WALTON BEACH FL 32548

DANIEL PEREZ
721 HILLCREST DR
DAVENPORT FL 33897

ZULEIMA SOJO
20105 TAMIAMI AVE
TAMPA FL 33647

MICHAEL SIDAWI CAMERON
1460 SUNSET DR
WINTER PARK FL 32789

MICHAEL SHEFFIELD
166 GREENWICH ST FL 3389
DAVENPORT FL 33896

BRIAN MCQUAIG
773 STEPHENS RD
WAUCHULA FL 33873

LAUREN & KEITH MORRIS
1347 N PLATTE CT
POINCIANA FL 34759

DURES LAURORE
6941 BLAIR DRIVE
ORLANDO FL 32818

MARILYN BRIGGS
1332 PAWNEE ST
ORANGE PARK FL 32065

TITAN SOLAR POWER FL INC.

ESTHER & KAROLEY BAN
581 SE 12TH ST
POMPANO BEACH FL 33060

KEDIR FELIX
26026 MEADOW BREEZE LANE
LEESBURG FL 34748

AMALIA DIAZ
3076 COUNTRY CLUB CIR
WINTER HAVEN FL 33881

NAROMIE & DESIR THORNELANT
2747 BIG TIMBER DR
KISSIMMEE FL 34758

MURIELLE MERLONE
6807 WESTBOROUGH LN
ORLANDO FL 32818

NREZE & CEZALIEN MADEUS
1114 CENTER GROVE ST
ORLANDO FL 32839

IVAN & OTERO RODRIGUEZ
1210 HAINES DR
WINTER HAVEN FL 33881

JORGE RODRIGUEZ
5423 SW CARLTON AVE
ARCADIA FL 34266

RAY MARTIN
3965 DEERWOOD CIR
PACE FL 32571

SONIA & JOHN ROSADO
12308 PRAIRIE VALLEY LN
RIVERVIEW FL 33579

IAN HENRY
965 SW MCCALL RD
PORT ST. LUCIE FL 34953

MELINDA BAAKE
209 S JUMPER DR

TITAN SOLAR POWER FL  INC.

BUSHNELL FL 33513

JEAN ORESTE
192 TRACY COURT EAST
HAINES CITY FL 33844

LUIS RUSSE
12104 SHALLOT STREET
ORLANDO FL 32837

LUIS TORRES
1021 SOLANA CIR
DAVENPORT FL 33897

SINSILVIO VERDIEU
831 S 16TH ST
HAINES CITY FL 33844

DUDNEY & NICOLE MARSHALL
196 ALEXANDER ESTATES DR
AUBURNDALE FL 33823

ROSE DENIS
418 SARDINIA CIR
DAVENPORT FL 33837

LEONARDO PITA
1104 57TH ACE E
BRADENTON FL 34264

DANIEL WILKES
3396 PEANUT RD
COTTONDALE FL 32431

ERNST JEAN LOUIS
6728 MERITMOOR CIR
ORLANDO FL 32818

MARIE CARMELLE JULES DELCIS
42 INCONNU DR
KISSIMMEE FL 34759

NELIDA HERNANDEZ
5107 LONDONDERRY BLVD
ORLANDO FL 32808

TITAN SOLAR POWER FL INC.

DURAND ELIODOR
3504 W ROBINSON ST
ORLANDO FL 32805

JUAN AVILES
7826 STRATFORD BLV
ORLANDO FL 32807

LESSER HUGO CHARLES
5617 NEW INDEPENDENCE PKWY
WINTER GARDEN FL 34787

MARTINEZ YUMARA
3541 NW 169TH TERRACE
MIAMI GARDENS FL 33056

JOSE PLACIDO
704 AMERICANA CT FL 3475
KISSIMMEE FL 34758

MAYKEL/LOPEZ URRA DIAZ
242 NE 10TH PL
CAPE CORAL FL 33909

MYRLANDE CHARLES
7340 CROOKED LAKE CIR
ORLANDO FL 32818

DREW VIVINE
5206 MONTAGUE PL
ORLANDO FL 32808

JOSE & MILENA ALICEA
5833 GOLETA CIR
MELBOURNE FL 32940

AMAURY & IGLESIAS TABARES
6406 SAWYER RD
TAMPA FL 33634

JUAN RODRIGUEZ
1690 SW REYNOLDS ST
ARCADIA FL 34266

JOHN FERMAINT
14552 LYCASTLE CIR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32826

VICTORIA JACOB
4271 DEL ALMIRANTE STREET
PACE FL 32571

MITCH HANLON
1221 TECUMSEH PL FL 3251
PENSACOLA FL 32514

CARLOS & MARCANO CINTRON
3015 SANGRIA ST
KISSIMMEE FL 34744

HECTOR ROSADO
243 CADIZ LOOP
DAVENPORT FL 33837

CLAUDIA GUERRERO
4169 NE 14TH ST
HOMESTEAD FL 33033

GITA SIDDIQ
3803 BRYSTON DR
ORLANDO FL 32822

ROBIN MILLS
4385 WOODVILLE RD
MILTON FL 32583

MIGUEL & TORRES VASQUEZ
416 BUCHANNAN DR
DAVENPORT FL 33837

MARIE ALCIMA
5503 LONG LAKE DR
ORLANDO FL 32810

REMIGIO FORTUNATO
2370 W LYNDELL DR
KISSIMMEE FL 34741

MERRY CHARLES
1366 LEGATTO LOOP
DUNDEE FL 33838

TITAN SOLAR POWER FL INC.

ROBIN MCCORD
279 BAYWOOD DR
CARABELLE FL 32322

LUCRECIA TORRES
308 PUFFER CT
KISSIMMEE FL 34759

SHEILA PRUNA
2549 GEORGIA AVE
SANFORD FL 32773

JOYCE WAITE
457 ACACIA TREE WAY
KISSIMMEE FL 34758

LEOPOLDO PIEDRA
5691 85TH TERRACE
PINELLAS PARK FL 33781

PIERRE L JOSEPH
5717 BRESKIN AVE
ORLANDO FL 32839

WALLACE THOMAS
2751 NW 70TH BLVD
BOCA RATON FL 33496

YLIONISE D ST AMOUR CLACCEMUS
5618 LA JOYA CT
ORLANDO FL 32808

ANGELY RODRIGUEZ
19240 PEPPER GRASS DR
TAMPA FL 33647

NASER DAYERI
8432 FORT CLINCH AVENUE
ORLANDO FL 32822

EARON JAMES
4400 SUMMERFIELD CT
PACE FL 32571

DONALD MAHONEY
702 99TH AVE N

TITAN SOLAR POWER FL  INC.

NAPLES FL 34108

JAMES PARTON
3549 RIVERVIEW DR
PACE FL 32571

MARIE M GABRIEL
3524 PINE RIDGE CT
ORLANDO FL 32808

DONALD W GATLIN
8166 BLUEJACK OAK DR
WINTER GARDEN FL 34787

RUBEN VALERO
122 W 17TH ST
HIALEAH FL 33010

EUGENE C TRINRUD
529 CATANIA LN
POINCIANA FL 34759

ARIELINA CEBALLOS
3408 TUMBLING RIVER DR
CLERMONT FL 34711

ASTREL POCHETTE
318 GLADESDALE ST
HAINES CITY FL 33844

DOUG HEISE
39058 GRIFFIN LNDG
LADY LAKE FL 32159

SERGIO & CALERO S CALERO R
21425 SW 87TH CT FL 3318
CUTLER BAY FL 33189

RODGER BURROUGHS
128 SAN REMO DR
EDGEWATER FL 32141

JUAN SANTANA
1531 EGAN DR
ORLANDO FL 32822

TITAN SOLAR POWER FL  INC.

ALEJANDRO CARMONA
5655 PENDLETON DR
ORLANDO FL 32839

RONA H PLEAT
228 SANDPIPER DR
CASSELBERRY FL 32707

EDITH VELASQUEZ
7493 JESSAMINE DR
LAKELAND FL 33810

MAGALIE EDOUARD
271 ELEUTHERA DR
LAKE ALFRED FL 33850

INESSE LUC
1679 SCRUB JAY RD
APOPKA FL 32703

DIMA GIL
2736 FIELDCREST CT
ORLANDO FL 32839

ANTONIO GARCIA
1771 46TH ST SW
NAPLES FL 34116

JUDITH STRACHAN
6642 NW HOPE CT
PORT SAINT LUCIE FL 34986

THOMAS VIOLA
910 TAHITI AVE SE
PALM BAY FL 32909

VERONICA VERA
897 NE MARANTA TERRADO
JENSEN BEACH FL 34957

ASUNCION RAMIREZ
1389 SECTION LINE TRL
DELTONA FL 32725

ROBERT ANDERSON
4432 MALVERN HILL DR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32818

GLENDA QUINTANA
2220 TRADE WINDS DR
KISSIMMEE FL 34746

MARIE T CESARION
2629 SHRIMP ST
ORLANDO FL 32839

MELISSA ORTIZ
2950 SERA BELLA WAY
KISSIMMEE FL 34744

ZULMA B ARGUELLES
3061 BEN BAY DR
KISSIMMEE FL 34759

CARLOS MARCIAL
809 HASTIN PL
KISSIMMEE FL 34758

TAINA D GONZALEZ
131 CARLISLE CT
KISSIMMEE FL 34758

MARGARETH LOUIS JEUNE
3628 CHANDLER ESTATES DR
APOPKA FL 32712

EMAEL MERCELIN
2809 GRASSMERE LANE
ORLANDO FL 32808

LYNNE SPRINGER
1320 11TH STREET SOUTHWEST
NAPLES FL 34117

JAMES GILMORE
6910 CADET AVE
FORT MEYERS FL 33905

TIMOTHY PLUM
790 10TH ST N
NAPLES FL 34102

TITAN SOLAR POWER FL INC.

JACOB RIVERA
4764 MARCOS CIR
KISSIMMEE FL 34758

JAGDEO DRIGPAUL
4606 HURON BAY CIRCLE
KISSIMMEE FL 34759

MARLINDA ROMELUS
6583 KREIDT DR
ORLANDO FL 32818

JOSE ESTEVEZ
4646 MARCOS CIR
KISSIMMEE FL 34758

CHARLES ZABLOCKI
2978 BUTTERCUP WAY
THE VILLAGES FL 32163

GERTHA RODNE
2735 WOODRUFF DR
ORLANDO FL 32837

MARIE CLAIRE CAJUSTE
1618 STANBURY DR
ORLANDO FL 32818

WILKINS LUCIUS
7210 JONQUIL DRIVE
ORLANDO FL 32818

IAN WITMER
3195 60TH ST SW
NAPLES FL 34116

NELSOIT FILS AIME
369 ATWATER ST
PORT CHARLOTTE FL 33954

WANDA IVETTE SANTIAGO SANTIAGO
372 LAKE ELOISE POINTE DR
WINTER HAVEN FL 33880

JUAN MANUEL
2409 RADNOR AVE

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32826

WILLIAM DELVALLE
1599 THETFORD CIRCLE
ORLANDO FL 32824

OMARIS C ESPINOSA
1271 NORTHEAST 211TH TERRACE
NORTH MIAMI BEACH FL 33179

MATTHEW LARMOYEUX
505 SE PARADISE POINT RD
CRYSTAL RIVER FL 34429

SHERYL SWILLEY
4690 LANETT DR
PENSACOLA FL 32526

TAMARIZA GUERRIER
4726 CARMEL ST
ORLANDO FL 32808

IRIS ROMERO
10 ANDORA CT
KISSIMMEE FL 34758

WILLIAM MAIER
511 CORTEZ DR
DAVENPORT FL 33837

JOSE SANCHEZ
494 ROYAL PALM DRIVE
KISSIMMEE FL 34743

ELIZABETH MALDONADO
7247 WAKEVIEW DR
DAVENPORT FL 33896

GARY LOWRY
440 EXUMA CT.
PUNTA GORDA FL 33950

MARCKSON C NOEL
7451 RADIANT CIR
ORLANDO FL 32810

TITAN SOLAR POWER FL INC.

YVES BEAUCHAMP
223 CRANBROOK DR.
KISSIMMEE FL 34758

CHARLES BOAZ
535 BELL DR
DEFUNIAK SPRINGS FL 32435

MICKEL SANCHEZ 802
802 WINDROSE DR
ORLANDO FL 32824

VADIS KYLE AKERS
2320 EAGLE TALON CT
KISSIMMEE FL 34746

CIRO FUENTES
10030 SW 42ND TERRACE
MIAMI FL 33165

CHRISTINE GREEN
120 PARK AVE
CASSELBERRY FL 32707

WENDIE BRIDGES
190 CINNAMON ST
MIDDLEBURG FL 32068

THERESE BERNADIN
6126 CASTLEWOOD LN
ORLANDO FL 32808

FENOLD LABORDE
204 BECKENHAM DR
KISSIMMEE FL 34758

JOANESSE BELONY
219 COMPETITION DR
KISSIMMEE FL 34743

MATIAS DE LA JARA
3228 WICKERSHAM CT
ORLANDO FL 32806

WYLSON AUGUSTE
756 KNOLLWOOD DR

TITAN SOLAR POWER FL  INC.

DAVENPORT FL 33837

CLAUDINE LIEBA
6721 MERITMOOR CIRCLE
ORLANDO FL 32818

GORDON SHOOK
7707 18TH AVE. NW
BRADENTON FL 34209

STEPHEN PUNTER
6428 PLEASANT AVE
COCOA FL 32927

HOLMAN JOSEPH
7004 CORAL COVE DR
ORLANDO FL 32818

LANE STEPHENS
338 N 8TH ST
HISTORIC DISTRICT FL 32351

CRAIG TENNANT
1606 SAND KEY CIRCLE
OVIEDO FL 32765

NATASHA & DAVID ALFRED
604 S FAIRVIEW TERRACE
AVON PARK FL 33825

SOUVENIE LOUIS-JEUNE
188 AURELIA CT
KISSIMMEE FL 34758

CREGG KEYS
624 ZACHARY DR
APOPKA FL 32712

LICANES THELUSMA
2138 GREYSTONE TRL
ORLANDO FL 32818

ROBERT AARDEMA
14676 KELSON CIRCLE
NAPLES FL 34114

TITAN SOLAR POWER FL  INC.

ILONA E JOHNSON
420 DE SOTO LN
DAVENPORT FL 33837

JOEL COLON
308 GRANITE PL
KISSIMMEE FL 34758

THOMAS GOMEZ
7006 FOUNTAIN AVE
TAMPA FL 33634

ROSEMITA STHILAIRE
2499 WHITE LILLY DR
KISSIMMEE FL 34747

SENOUDIEU LORILUS
6313 RUTHIE DRIVE
ORLANDO FL 32818

CALISTRA CORBIN
7332 NW 1ST CT
PLANTATION FL 33317

LISETTE & MIGUEL BLANCO
2554 SHADETREE CT
KISSIMMEE FL 34744

SHERRI & JOHNSON STONE
411 GULF BREEZE BLVD
VENICE FL 34293

MARGARETTE MATHIEU
1107 MUNSTER CT
KISSIMMEE FL 34759

KURT SMITH
340 TROON CIRCLE
DAVENPORT FL 33897

CANDIDA ROSADO
319 QUARRY ROCK CIR
KISSIMMEE FL 34758

HERLINDA GONZALEZ
8522 BRIAR GROVE CIR

TITAN SOLAR POWER FL  INC.

TAMPA FL 33615

DONALD BILLS
118 BONITO WAY
KISSIMMEE FL 34759

GARREN EVERETT GRUP
6730 DANIELS RD
NAPLES FL 34109

JOHN MARKS III
3713 BOBBIN BROOK E
TALLAHASSEE FL 32312

JAMES CHARLES
613 VIRGINIA WOODS LN
ORLANDO FL 32824

GILBERT RIVERA
1612 PERDIDO CT
KISSIMMEE FL 34759

MELANIE WEISSENBURGER
22217 OLEAN BLVD
PORT CHARLOTTE FL 33952

MITCHELL SUSSMAN
298 MONTEREY ST
POINCIANA FL 34759

ARTUR WAGA
261 ALFORD DRIVE
DAVENPORT FL 33896

JORGE CLAVELL
3212 ST AUGUSTINE CT
KISSIMMEE FL 34746

D MICHAEL AUSTIN
802 SORIA LN
DAVENPORT FL 33837

PAMELA TACKETT
2147 FLORIBANNA ST
NORTH PORT FL 34287

TITAN SOLAR POWER FL  INC.

TERESA SUMPTER
64 BELVEDERE LN
PALM COAST FL 32137

SAMUEL MENDEZ
1783 52ND ST SW
NAPLES FL 34116

RODRIGO GILES
422 PRESERVE POINTE BLVD
DAVENPORT FL 33837

STEVON T BUDHU 409
409 RONA LANE
DAVENPORT FL 33897

ALEJANDRO OSPINA
1813 PARTIN TERRACE RD
KINDRED FL 34744

OBERDE OSNE
6940 BLAIR DRIVE
ORLANDO FL 32818

NELLY DIAZ NEGRON
441 BALL CT
KISSIMMEE FL 34759

JOSE RAMOS 475
475 BAR CT
KISSIMMEE FL 34759

KEEGAN MANNING
1455 PLATEAU ROAD
CLEARWATER FL 33755

DANIEL CERISIER
6332 CHALET CT
ORLANDO FL 32818

MARIA PAZ
316 POINCIANA CIR
KISSIMMEE FL 34744

DANTES BENITEZ
2331 BALLARD COVE RD

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34758

MARÃ-A QUEVEDO
448 JAY CT
KISSIMMEE FL 34759

LEAPERT STERLING
3623 WIMBLEDON LN
DAVENPORT FL 33837

JOSELINE CONSTANT
1501 25TH ST
ORLANDO FL 32805

MARIA RAMOS
902 HENDON PL
KISSIMMEE FL 34758

RAMON GONZALEZ
2824 SHADOW WOOD CT
KISSIMMEE FL 34746

MICHAEL ATALLA
3124 ELKRIDGE DR
HOLIDAY FL 34691

ISMAEL FIGUEROA
2206 PLEASANT VIEW AVE
RUSKIN FL 33570

HOLLY BRASSARD
1270 WISCONSIN DRIVE
NAPLES FL 34103

MARY  BOZEMAN
122 W LLOYD ST
PENSACOLA FL 32501

BURNEY HAYES
848 SHERWOOD DR
LAKE WALES FL 33898

MICHELLE OWENS
16363 CORNER LAKE DRIVE
ORLANDO FL 32820

TITAN SOLAR POWER FL INC.

JAMAYRA ESPADA
2104 SHADOW CREEK DR
KISSIMMEE FL 34746

SHAHID RAJA
2321 EAGLE TALON CT
KISSIMMEE FL 34746

JUAN RODRIGUEZ
1961 GOLDEN GATE BLVD E
NAPLES FL 34120

JOEL SEIN
369 HOLLY BERRY DR
DAVENPORT FL 33897

JOSE VALLEJO
5532 RIDGEWAY DR
ORLANDO FL 32819

SALLY EUTZY
5527 EL CERRO DR
NEWPORT RICHEY FL 34655

FRANTZDY PIERRE
1830 NATCHEZ TRACE BLVD
ORLANDO FL 32818

CARLOS SOTO
102 SOUTH BLVD W
DAVENPORT FL 33837

WILFRID PARIS
5470 HIGGINS WAY
ORLANDO FL 32808

MARIE GESNA NELSON
216 VERVAIN AVE
DAVENPORT FL 33837

EMILIO ZAMORA
405 PATRICK AVENUE
WINTER HAVEN FL 33880

OCTAVIO LA
6621 BROCKBANK DR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32809

MICHAEL RAINFORD
4308 HELIOTROPE LOOP
KISSIMMEE FL 34746

MOLIERE JEAN-BAPTISTE
14842 DEL MORROW WAY
ORLANDO FL 32824

FRANCES LOPEZ
9 REDWOOD CT
POINCIANA FL 34759

DIANA MALLORY
529 PENTAS LN
HAINES CITY FL 33844

PAUL HILLMAN
1425 PAWNEE ST
ORANGE PARK FL 32065

ALBERT COTON 1021
1021 N BASK DR
TAMPA FL 33603

ROBERT / MARY JONES/
3144 PAYNE ST.
PORT RICHEY FL 34655

JAIME SANTANA
274 CHICAGO WOODS CIR
ORLANDO FL 32824

OSVALDO RIVERA
2968 SCARLETT RD
SAINT CLOUD FL 34772

DAVID JACOBO
2328 WHITE POPPY DR
KISSIMMEE FL 34747

JAIME LAMBOY
224 WISCONSIN AVE
SAINT CLOUD FL 34769

TITAN SOLAR POWER FL  INC.

WILL POWELL
2833 NORTHEAST 14TH STREET
GAINESVILLE FL 32609

HEATHER MALTBY
317 PALAZZO CIR
SAINT AUGUSTINE FL 32092

RAFAEL RODRIGUEZ
3534 SAXONY LN
SAINT CLOUD FL 34772

EDNA ROSADO
303 MAGICAL WAY
KISSIMMEE FL 34744

MARIE ANTOINE
602 S GRANDVIEW TER
AVON PARK FL 33825

CHRISMA JULES
1797 GUMWOOD COURT
ORLANDO FL 32818

KARONNE HERARD
3737 MOO DANCER PLACE
ST. CLOUD FL 34772

NADEIGE BAZIN
13032 LILY POND CT
ORLANDO FL 32824

JAIMELIZ AYALA-REYES
186 LAZY WILLOW DR
DAVENPORT FL 33897

MARCIA BROWN
23157 HILLSDALE AVENUE
PORT CHARLOTTE FL 33954

ALEJANDRO FIGUEROA
5441 CARRARA CT
SAINT CLOUD FL 34771

SANDOR MARTIN
7008 HAZELWOOD CT

TITAN SOLAR POWER FL  INC.

TAMPA FL 33615

OTTONIEL FERNANDEZ
305 E CRESCENT DR
CLEWISTON FL 33440

JESNY SAINTMELUS
3838 SAN ISIDRO CIR
SAINT CLOUD FL 34772

EDMONDA BACON
1875 67TH AVE N
ST. PETERSBURG FL 33702

ANGELA DESIRAL
4527 CHARLEEN TER
ORLANDO FL 32808

ALIE CHAUNCEY
15824 STARLITE STREET
CLERMONT FL 34714

TRINA BALA
9717 SW 19 AVE
GAINESVILLE FL 32607

NOEL C IMBURGIA
8120 YELLOW CRANE DRIVE
KISSIMMEE FL 34747

DANE PARKER 6720
6720 CREWS WOOD LN
LAKELAND FL 33813

ALEXANDER KASSE
277 LUDISIA LOOP
DAVENPORT FL 33837

ADRIEN SAINT
7654 SILVER CROWN CT
ORLANDO FL 32818

RUI VIDA
3243 HAINLIN AVE SE
PALM BAY FL 32909

TITAN SOLAR POWER FL INC.

ALEXANDRA RODRIGUEZ
2519 HIGHLAND AVE
KISSIMMEE FL 34741

KATHLEEN ANN
470 TERRANOVA ST
WINTER HAVEN FL 33884

WENDY PAGAN
479 ABERDEEN DR
DAVENPORT FL 33896

FRANCILIA POPO
4515 CHARLEEN TER
ORLANDO FL 32808

CHERYL VIRGINIA MCPHAIL
596 SIENNA DR
KISSIMMEE FL 34759

ILIATA PIERRE
1107 CHICHESTER CT
KISSIMMEE FL 34758

LEONARD SOUTHWELL
5172 BARNEGAT POINT RD
ORLANDO FL 32808

VENA C ROBERT
1903 SHANNON LN
APOPKA FL 32703

KESHAY DAVIS
16934 COUNTY ROAD 48
MOUNT DORA FL 32757

ROBERT LEWIS
3619 68TH AVE. NE
NAPLES FL 34120

RHONDA GRAY
6238 BAYLOR AVE
KEYSTONE HEIGHTS FL 32656

KATHERINE CORREA
2928 FORAKER WAY

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34758

JOHN PURCELL
2871 ELDRON BLVD SE
PALM BAY FL 32909

EDUARDO HERNANDEZ
4014 AMRON DR
ORLANDO FL 32822

THOMAS MACTAVISH
1824 TUSCANY MILL WAY
OCOEE FL 34761

KYLE ISENBARGER
357 N BELLAGIO DR
SAINT AUGUSTINE FL 32092

NIEVES GUZMAN
3174 CASHMERE DR
ORLANDO FL 32827

BRIAN DIESSELHORST
2922 W SAN CARLOS ST
TAMPA FL 33629

LILLIAN RIVERA
7026 BUDAPEST WAY
ORLANDO FL 32822

MOURID ADIB
246 BRASS WOOD COURT
DAYTONA BEACH FL 32117

JEAN G
5202 AVENTURA BLVD
ORLANDO FL 32839

MICHAEL & DELMONICO TORRES
31346 HEATHERSTONE DR
WESLEY CHAPEL FL 33543

YAVIR ESCOVAR
15962 SW 4TH ST
PEMBROKE PINES FL 33027

TITAN SOLAR POWER FL INC.

BRADFORD MAY
637 SOLOMON DAIRY RD
QUINCY FL 32352

AZAR ACREE
1524 ISLA BELLA CT
JACKSONVILLE FL 32221

ORLANDO RIVERA
403 MONTICELLI DR
HAINES CITY FL 33844

CARMELA HYPPOLITE
354 EAGLECREST DR.
HAINES CITY FL 33844

GUTAVO MAZON MAYAN
2810 NW 172 TERR
MIAMI GARDENS FL 33056

CAMBRON JEAN
2207 MANGO AVE
HAINES CITY FL 33844

CHARLES COOK
4019 OSPREY POINT
PANAMA CITY FL 32409

ROSEUDYS & BLANCO AGUILERA
18875 ROSEATE DR
LUTZ FL 33558

ESZTER SZIKSZ
2703 SEASPRAY ST
SARASOTA FL 34231

CHRISTOPHER & TONIA BOOTH
8304 N FLINTROCK CT.
TAMPA FL 33615

SEGUNDO FELICIANO
5507 IRA STREET
ORLANDO FL 32807

ANGELA AVILES
13501 FALLS PARK WAY

TITAN SOLAR POWER FL INC.

ORLANDO FL 32824

MARIO RODRIGUEZ
1009 DUANE PALMER BLVD
SEBRING FL 33876

RAJNIKANT PATEL
221 CALLIOPE ST
OCOEE FL 34761

FRANK ALLEN
7097 CR 249
LIVE OAK FL 32060

OSEVE VILVAIS
1556 NATCHEZ TRACE BLVD
ORLANDO FL 32818

JEAN CORRELO
6735 LORAIN ST
ORLANDO FL 32810

YSMAEL BRANDT
4135 GREEN RIVER PL
MIDDLEBURG FL 32068

JOSEPH CHARLES
213 S 21ST ST
HAINES CITY FL 33844

BILL HOLLAND
950 BOLTON LN
ROCKLEDGE FL 32955

DIANN SCHENKER
190 HUDSON CORNER RD
MONTICELLO FL 32344

SOFIRA GONZALEZ
320 SW 69TH AVE
MIAMI FL 33144

PHILIP MUNS
5808 RACEWAY RD
LAKE WORTH FL 33449

TITAN SOLAR POWER FL  INC.

ORME JAMES
2702 COVENTRY LANE
OCOEE FL 34761

MARILES DORELUS
308 BAYBERRY DR
LAKE PARK FL 33403

ALVARO PECINA
906 N 22ND ST
HAINES CITY FL 33844

LEONIE LAFERRIERE
805 COUNTS CREST CIR
APOPKA FL 32712

CHRISTOPHER DANIELS
11922 WINTERESTE COVE DR.
RIVERVIEW FL 33579

YUDEL HERRERA
2151 NIGHTHAWK DR
HAINES CITY FL 33844

JEAN RENE
7039 PLUMWOOD CT
ORLANDO FL 32818

DEBORAH DIESSELHORST
6605 DOLPHIN COVE DR
APOLLO BEACH FL 33572

EUCHARISTE LANDO
1316 N POWERS DR
ORLANDO FL 32818

ROBERT ERRIGO
5190 TEAKWOOD DRIVE
NAPLES FL 34119

GEANETTE FRANCIS
5026 BEACH RIVER DR
WINDERMERE FL 34786

REIMAR ORTIZ
77 REDWOOD CT

TITAN SOLAR POWER FL INC.

POINCIANA FL 34759

RENE ORTEGA
14612 KRISTENRIGHT LN
ORLANDO FL 32826

ERNESTO ROA BERNAL
278 HIDDEN LAKE LOOP
HAINES CITY FL 33844

LINDA HARRIS
4716 BURGRESS BLVD.
MILTON FL 32571

RYAN ARNOLD
53362 CLEAR LAKE DR
CALLAHAN FL 32011

VANESSA MARTINEZ
2206 CITRUS BLVD
HAINES CITY FL 33844

JOSE JUAN LOPEZ
1207 AVENUE G
HAINES CITY FL 33844

WANDA ALMEIDA
555 N RIDGE AVE
LAKE ALFRED FL 33850

JUAN MARTINEZ
7120 FERRIER CT
ORLANDO FL 32835

PHILOME ANTOINE
5421 NOKOMIS CIR
ORLANDO FL 32839

JEAN WILSON
4514 ALRIX DR
ORLANDO FL 32839 [2]

ROBERTO ORTA
2301 WADEVIEW LOOP
SAINT CLOUD FL 34769

TITAN SOLAR POWER FL INC.

JACQUELINE FONTANES
3087 DASHA PALM DRIVE
KISSIMMEE FL 34744

DIANA AVILES
475 ABERDEEN DR
DAVENPORT FL 33896

JORGE RECIO-GOMEZ
789 BOWMAN CT FL
WESTON FL 33326

VIVIAN BRANCIFORTE
4833 RUMMELL RD
SAINT CLOUD FL 34771

NATHAN ROBBS
7330 LAKE FLOY CIRCLE
ORLANDO FL 32819

ANA CANDIDO
11650 IMPERIAL PINES WAY
BONITA SPRINGS FL 34135

MARIE LUVIE SAINSURIN
4942 VISTA LAGO DR FL 3281
ORLANDO FL 32811

WILNER DESIR
4810 NORTH LN
ORLANDO FL 32808

SANDRA PACETELLI
950 NORTH ST
LONGWOOD FL 32750

MICHAEL WALL
500 SE 33 TERR
HOMESTEAD FL 33033

MIRIAM PACHECO
4521 SEMINOLE ST.
FORT MYERS FL 33905

ANDY GOMEZ
35040 SWEET LEAF LN

TITAN SOLAR POWER FL INC.

LEESBURG FL 34788

DONALD HOECHERL
717 SAN RAPHAEL ST
POINCIANA FL 34759

JOHN TILLEY
4640 KARSTEN CREEK DR
ORANGE PARK FL 32065

WILLIAM STRUCK
520 PINECREST LOOP
DAVENPORT FL 33837

STEVEN M FLORES
238 MERLIN ST
HAINES CITY FL 33844

ROSEMITHE JEAN
4717 MONTAUK ST
ORLANDO FL 32808

CONI PREACHER
101 NARANJA ROAD
DEBARY FL 32713

KENNETH REID
1253 CONCH KEY LANE
DAVENPORT FL 33837

ELAIN SCHARNITZKY
5191 ENGLISH OAK
PACE FL 32505

JAMES JENNINGS
40536 W 3RD AVE
UMATILLA FL 32784

RAOUL BOLDUC
1866 HIGH PRAIRIE LN
MIDDLEBURG FL 32068

CHRIS WALTERS
419 PARK LAKE DR
WINTER SPRINGS FL 32708

TITAN SOLAR POWER FL  INC.

DANE BURKE
694 MERLINS COURT
TARPON SPRINGS FL 34689

BENITO EDOUARD
4601 BOSTON ST
SEBRING FL 33872

DANIEL DAMBRA
9850 COUNTRY OAKS DR
FORT MYERS FL 33967

GERALD THOMAS
4105 HIGHLAND BLVD
MILTON FL 32571

MELISSA KASTANIAS
2616 PUTTERS LN
MELBOURNE FL 32901

MARIE ELICIANE MARCELIN LAGUERRE
103 ARLINGTON HEIGHTS CIRCLE
HAINES CITY FL 33844

ELSIE GONZALEZ
13220 OLE SEN COURT
CLERMONT FL 34711

WILLIAM E JR LEHMANN
120 CORSICA WAY
KISSIMMEE FL 34759

WASEEM SAEDI
9608 RIVERWALK CT.
ORLANDO FL 32825

GINGER & DRYSALE SHOWALTER
9001 LARKER WOODS DR
NAVARRE FL 32566

MAGALY NAVARRO
12023 FAMBRIDGE RD
ORLANDO FL 32837

JEFF POWELL
444 CAPTAINS CIRCLE

TITAN SOLAR POWER FL  INC.

DESTIN FL 32541

EVA N
127 W LAUREN CT
FERN PARK FL 32730

MARTA MALDONADO
6038 GREY HERON DR
WINTER HAVEN FL 33881

SCOTT DENNIS
10500 BINKY LANE
BONITA SPRINGS FL 34135

LISA BISHOP
3555 PINE TREE LOOP
HAINES CITY FL 33844

JULIA CARSON
2479 VAUGHN AVE
DELTONA FL 32725

DENNIS SUMNEY
43 SE 128TH AVE
OLD TOWN FL 32680

DIONY DOR
2509 OCOEE RESERVE CT
OCOEE FL 34761

JOSE CASTRO
1145 15TH ST
ORANGE CITY FL 32763

JUAN MANUEL/CARBALLO BOLANOS
15700 FAIRWAY HEIGHTS BLVD
MIAMI FL 33157

SANDRO FONSECA
19423 NW 48TH AVE
MIAMI GARDENS FL 33055

SHERELL TEAH
420 DOMINICAN AVE SE
PALM BAY FL 32909

TITAN SOLAR POWER FL INC.

PHILIP WEILBACHER
112 PENINSULAR AVE
HAINES CITY FL 33844

MICHAEL ECHEVARRIA
130 LADY SUSAN CT
CASSELBERRY FL 32707

KHALID MRICHCHA
2754 MONTEGO BAY
KISSIMMEE FL 34746

ANTONIO OTERO
12189 RYEGRASS TRAIL
ORLANDO FL 32824

JEAN GUY
4025 SEABRIDGE DRIVE
ORLANDO FL 32839

MARIE ABRAHAM
2623 CASTLE OAK DRIVE
ORLANDO FL 32808

BILLY G JR WADDLE
1381 NORTH CARPENTER AVENUE
ORANGE CITY FL 32763

BRIAN SCHAAB
1384 LAKE SHORE DR
NAPLES FL 34103

JOSEPH & DIANA LEONETTI
20 OLD OAK DR N
PALM COAST FL 32137

MIRIAM PAGAN
1082 RONLIN ST
HAINES CITY FL 33844

MARIA QUIZONES
13381 SW 86TH AVE
OCALA FL 34473

LERONEL PENA
417 ALBATROSS CT

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34759

MARIE N
1833 BAYWOOD AVENUE
ORLANDO FL 32818

ANDRE SOLTAU
6711 TRENT CREEK DRIVE
RUSKIN FL 33573

LINETTE MENDEZ
2125 CROFTON AVENUE
DAVENPORT FL 33837

RICARDO GARCIA
561 SW 182ND WAY
PEMBROKE PINES FL 33029

ALEJANDRO SIERRA
3490 SE 7 CT
HOMESTEAD FL 33033

JADIEL FELICIANO
1034 PARK CENTRAL CIR
GROVELAND FL 34736

MARIE BERNADIN
4074 SW KALLEN ST
PORT ST. LUCIE FL 34953

ONEL DIAZ
3365 WELLBORN DR
DAVENPORT FL 33897

HEBERT CHAVEZ
442 DUNDEE CT.
NAPLES FL 34104

MARLENE HURST
5953 LAKE CHAMPLAIN DR.
ORLANDO FL 32829

LILA DRAGENIS
916 WINDSOR ESTATES DR
DAVENPORT FL 33837

TITAN SOLAR POWER FL INC.

ROBERT STEYER
2980 PINEWOOD RUN
PALM HARBOR FL 34684

BELKIS PENATE
13611 LEGACY LN
NAPLES FL 34114

CARLOS ACEVEDO
1410 ANDERSON ST
DELTONA FL 32725

GERALD BULINSKI
2756 CULLENS CT
OCOEE FL 34761

OSMARA GOMEZ
935 PARK VILLA CIRCLE
ORLANDO FL 32824

PARKER MCDONALD
689 HATCHWOOD DR
HAINES CITY FL 33844

HUMBERTO G.
5660 WESTERN SUN DR
SAINT CLOUD FL 34771 [2]

GERALD CHERUBIN
2355 CHANDLER AVE.
FORT MYERS FL 33907

BERESFORD REID
3829 MOORES LAKE RD
DOVER FL 33527

GORDON FOSTER
7050 HIBISCUS AVE. S
SOUTH PASDADENA FL 33707

ERIKA BUTLER
4719 HARWICH ST
ORLANDO FL 32808

MICHAEL SMYKA
2656 CEDAR BLUFF LN

TITAN SOLAR POWER FL  INC.

OCOEE FL 34761

PHILLIPPA H./ROSENSWEIG MEAD
3533 BALBOA CIRCLE WEST
NAPLES FL 34105

JOSE & MARYTE ALEMAN
6370 NW 38TH TERRACE
VIRGINIA GARDENS FL 33166

KIRSTEN BODLE
800 GILA WAY
KISSIMMEE FL 34759

GUSTAVO RODRIGUEZ
822 S BREEN RD LAKE
WALES FL 33898

JASON NIELSEN
4238 CRESTFIELD AVE
HOLIDAY FL 34691

ALICE TODD
638 IVANHOE WAY
CASSELLBERRY FL 32707

RICHARD KUHL
1108 VALENCIA AVENUE
HOLLY HILL FL 08360

YESHUA TORREBLANCA
7612 MANDARIN DR.
ORLANDO FL 32819

JIM BOYLES
4953 WHISTLING WIND AVE
KISSIMMEE FL 34758

JESSICA BRAVO
2755 MONTEGO BAY BLVD
KISSIMMEE FL 34746

MATTHEW DAVIES
1923 TYLER AVE
MELBOURNE FL 32935

TITAN SOLAR POWER FL  INC.

WILLIAM ROSATI
12192 ORCHID CT
JACKSONVILLE FL 32218

JAVIER ARTOLA
2025 NE 1ST PL
CAPE CORAL FL 33909

THOMAS CHACONAS
2054 HARCOURT PL
ODESSA FL 33556 [2]

BAXTER PITTMAN
17645 CANOPY CT
PUNTA GORDA FL 33982

DAVID AUGUSTINE
25140 DIVOT DRIVE
BONITA SPRINGS FL 34135

DIANNA BUSHAW
4841 RIDGEMOOR CIR
PALM HARBOR FL 34685

TILMUS JOHNSON
13006 WHITNELL WAY
RIVERVIEW FL 33579

AUTUMN FICKEN
2013 WHITE AVE
ORLANDO FL 32806

MEGAN ALZAMORA
430 27TH ST SW
NAPLES FL 34117

JEAN CHELGUET ORESTE
979 KENBAR AVE
HAINES CITY FL 33844

LILLIAN RIVERA
2413 QUAIL COVE CT
KISSIMMEE FL 34744

GEORGE DOUGHERTY
2998 CYPRESS STREET

TITAN SOLAR POWER FL  INC.

NAPLES FL 34112

GLENN MERITHEW
1017 ALFRED DR
ORLANDO FL 32810

RUTH SCHELLER
4050 SEAOATS LANE
NAPLES FL 34112

IRWIN D'ANDRADE
1180 SYKES RD SE
PALM BAY FL 32909

PATRICK C KENNEDY
1673 TALBOTT ST SE
PALM BAY FL 32909

FABAIN PINNOCK
7600 REXHILL TRAIL
ORLANDO FL 32818

JEAN CARLOS
4750 FOOTHILL DR
HOLIDAY FL 34690

TAHIR SIDDIQUI
2269 PARIA LN
KISSIMMEE FL FL 34758

KYLE KINNEY
107 OAKLAND HILLS DR
NAPLES FL 34113

DONALD STYLER
27150 RUE DE PAIX
BONITA SPRINGS FL 34135

CHARLOTTE MANSUR
1116 MONTEZUMA DR
BRADENTON FL 34209

TANIA LEDESMA
9835 ROYAL VISTA AVE
CLERMONT FL 34711

TITAN SOLAR POWER FL  INC.

DAVEN HENRY
17507 MARSH RD
LUTZ FL 33558

FRANCISCO PIN-ROBLES
9029 PYRUS ST
KISSIMMEE FL 34747

DENNISSEE SANCHEZ
5298 SUNSET CANYON DR
KISSIMMEE FL 34758

FINANTE JOISSAINT
4824 PAT ANN TERRACE
ORLANDO FL 32808

DOROTHY RAY
6230 ASHLEY DR
LAKELAND FL 33813

ANEITA WHITE
2584 VAUGHN AVE
DELTONA FL 32725

JULIO ORTIZ
1208 N FORREST AVE
KISSIMMEE FL 34741

APURVA PATEL
5908 DESERT PEACE AVE
LAND O'LAKES FL 34639

JANETTE TORRES
11524 SWIFT WATER CIRCLE
ORLANDO FL 32817

ENRIQUE BERNARD
2273 PARIA LN
KISSIMMEE FL 34758

YVONNE TORRES
5971 MILFORD HAVEN PLACE
ORLANDO FL 32829

HERNANDEZ. VICTOR#1
1220 NW 27 ST

TITAN SOLAR POWER FL  INC.

HIALEAH FL 33127

ARMANDO DIMAYA
260 BLAIRMORE BLVD
ORANGE PARK FL 32073

MOHAMED ASFOUR
3125 ARROW DR
KISSIMMEE FL 34746

RUBENS DOLISCA
2621 EAGLE CANYON DRIVE N
KISSIMMEE FL 34746

JENNIFER JOHNSTON
2813 MOONSTONE BEND
KISSIMMEE FL 34758

RAYMOND SEYMOUR
1027 ORCHID AVENUE
INVERNESS FL 34452

NAVENDRA RAMNARACE
1952 FABIEN CIR
MELBOURNE FL 32940

JUAN FERNANDEZ
5290 WARRIOR LANE
KISSIMMEE FL 34746

PRISCILLA MENDONCA
7531 PACIFIC HEIGHTS CIRCLE
ORLANDO FL 32835

JOHN MARSHALL
358 IRVING BEND DRIVE
GROVELAND FL 34736

SUSAN AND DAN GRACIA
2716 SEA BREEZE COURT
ORLANDO FL 32805

CARLOS GUZMAN
1141 ROAN CT
KISSIMMEE FL 34759

TITAN SOLAR POWER FL INC.

TAKIBA ORTIZ
340 ASHTON WOODS LN
LEESBURG FL 34748

ULRICK TENEUS
1950 RACHELS RIDGE LOOP
OCOEE FL 34761

MICHELLE CHENOWETH
4830 RICHMOND MEWS
HAVERHILL FL 33415

MAREK BOREK
1727 FAULDS RD N
CLEARWATER FL 33756

JOSHUA CORDERO
3229 EMILIO PL
KISSIMMEE FL 34758

LAURA SCHUMANN
229 NICHOLSON DRIVE
DAVENPORT FL 33837

WILLIAM/TERYY SANCHEZ/MITCHELL
4573 LAKEWOOD BLVD
NAPLES FL 34112

SANDRIA GORDON
5026 KEITH PL
ORLANDO FL 32808

NICHOLAS MARTINO
7910 RUSTY HOOK CT
HUDSON FL 34677

ANGEL RIOS
3815 ADAMS RD
PACE FL 32571

MARK BATES
252 JOHNNYCAKE DRIVE
NAPLES FL 34110

MARTINE LENORMAND
520 99TH AVE N

TITAN SOLAR POWER FL INC.

NAPLES FL 34108

RICHARD GARDNER
1122 13TH ST. N
NAPLES FL 34102

ALAN ROSEN
15423 DALY RD
BROOKSVILLE FL 34601

SCOTT POYNER
5636 BLUE SKY COURT
MILTON FL 32583

RUDOLPH DANEK
1827 PORT VIEW AVE
DELTONA FL 32738

BRUCE WIZA
1126 GRANADA AVE
DAYTONA BEACH FL 32117

DANNY AVELLANEDA
124 BOYDFIELD LN
DAVENPORT FL 33837

JOSE A.
2446 ADDISON CREEK DR
KISSIMMEE FL 34758

ROBERT JACKSON
5625 GEORGIA AVE NEW
PORT RICHEY FL 34653

YANITZA NATERA
412 S 62ND TER
HOLLYWOOD FL 33023

DERRICK ELMER
3710 BERRYPATCH LANE
PACE FL 32571

MEJIA EMERSON
3455 MCCORMICK WOODS DRIVE
OCOEE FL 34761

TITAN SOLAR POWER FL  INC.

MIQUETTE ALEXIS
6431 1ST STREET EAST
BRADENTON FL 34203

GAMAIN VERVIL
1224 MARLOWE AVE
ORLANDO FL 32809

LAURA PONCE
2589 MONTEGO BAY BLVD
KISSIMMEE FL 34746

DENISE COUCH
4460 FORT SUMTER ROAD
MILTON FL 32583

JOHN SANTOS
7225 THOMAS JEFFERSON CIR W
BARTOW FL 33830

KOLE FARLEY
919 NE 10TH AVE
POMPANO BEACH FL 33060

DOROTHY POWELL
14623 BASILHAM LN
JACKSONVILLE FL 32258

ISONIEL NIEVES
637 SOUTH ECONLOCKHATCHEE TRAIL
ORLANDO FL 32825

JAVIER RAMIREZ
11017 ARROWTREE BOULEVARD
CLERMONT FL 34715

JASON BAUGHER
1341 PAWNEE STREET
ORANGE PARK FL 32065

JUASN DE
7141 CHERRY LAUREL
PORT RICHEY FL 34668

DIEUTEME LORIENT
4447 LIGUSTRUM WAY

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32839

EVELISSE CORDERO
724 FARRINGTON DR
DELTONA FL 32725

ROSA ORTIZ
3000 CASHMERE DR
ORLANDO FL 32827

KARA CROOKS
1280 OAKES BLVD.
NAPLES FL 34119

PAOLA GUERRAS
360 LOWNDES SQ
CASSELBERRY FL 32707

PAUL COPPOLA
5753 TENNESSEE AVE NEW
PORT RICHEY FL 34652

GARY HENRY
505 WOODLAND PARK CIRCLE
MARY ESTHER FL 32569

JOSE CLEMENTE
1918 MANATEE DR.
POINCIANA FL 34759

AGUSTIN PEREZ
5401 SCARINGTON COURT EAST
ORLANDO FL 32821

KENNETH SHARP
771 CHESAPEAKE DRIVE
TARPON SPRINGS FL 34689

FAILLENIE O.
6340 REDWOOD OAKS DRIVE
ORLANDO FL 32818

GREGG SPARKS
1322 VALENCIA AVE
DAYTONA BEACH FL 32117

TITAN SOLAR POWER FL INC.

KYLE MESSICK
1355 GREENBRIER BLVD
PENSACOLA FL 32514

EMILIA CONSTANTINESCU
1030 LONG PINE STREET
DAVENPORT FL 33897

TOUFATUN AZIZ
526 ROLLINS DRIVE
DAVENPORT FL 33837

TRACEE SUNDIN
1475 ARGO COURT
DELTONA FL 32725

FLOYD PERKINS
140 THORNE MEADOW PASS
DAVENPORT FL 33897

MARK GRAHAM
2304 ORLEANS DR
TALLAHASSEE FL 32308

RICHARD VICENS
344 COCOA CT
KISSIMMEE FL 34758

NELYARY RIVERO
489 DISA DR
DAVENPORT FL 33837

LANCE CEBALLOS
627 PERSIAN DR
HAINES CITY FL 33844

LINDA ALLEN
1631 CHARITY ST
INTERCESSION FL 33848

MONICA PENDLEY
3763 WATEROAKS DR
ORLANDO FL 32818

QI ZHANG
1259 NORMANDY HEIGHTS CIR

TITAN SOLAR POWER FL  INC.

WINTER HAVEN FL 33880

BILL DUNLAP
579 7TH AVENUE NORTH
NAPLES FL 34102

LUTHER WILLIAMS
5443 CHICORA DR
JACKSONVILLE FL 32258

BRANDON JANSEN
111 BLACKSTONE CREEK RD
GROVELAND FL 34736

ELEAKIN PINEDA
2943 CALVIN BOULEVARD
FORT MYERS FL 33901

MAYTE PEREDA
1527 GOLDEN POPPY CT
ORLANDO FL 32824

DAVID SCOTT
1212 THOUSAND OAKS BLVD
DAVENPORT FL 33896

JORGE JAMIES
1052 ALMOND TREE CIR
ORLANDO FL 32835

CARMELA GARCIA
7750 NW 38TH ST
HOLLYWOOD FL 33024

JULIEN MASSOT
14652 SPOTTED SANDPIPER BLVD
WINTER GARDEN FL 34787

MANUEL LOPEZ
6304 CHURCHHILL CIRCLE
MILTON FL 32583

GERARDO GONZALEZ
2454 ADDISON CREEK DRIVE
KISSIMMEE FL 34758

TITAN SOLAR POWER FL INC.

JEANETTE PATTERSON
6202 CENTENNIAL DR
ORLANDO FL 32808

LEONARDO BAZA
7732 ARDEN LAKES DR
JACKSONVILLE FL 32222

JESSICA CAMPBELL
4487 FORT WAGNER RD
MILTON FL 32583

LISA JACKSON
614 OXFORD CHASE DR
WINTER GARDEN FL 34787

LINDA E SHORES
25 EDWARDS SHORES
HAINES CITY FL 33844

LAURA ROBERTS
6351 BONAIRE AVE
NEW PORT RICHEY FL 34653

ALAN BOUFFLER
7759 HYACINTH DR
ORLANDO FL 32835

EDGARD DAGUINDEAU
5727 LAKEFIELD COURT
ORLANDO FL 32810

ALMA MCCLOUD
3620 N FLORIDA AVE
LAKELAND FL 33805

ELVIA M SANTOS
3802 GULF SHORE CIR
KISSIMMEE FL 34746

KARRIE PIERRET
9122 94TH ST N
SEMINOLE FL 33777

JARED SMITH
8186 ESCOLA STREET

TITAN SOLAR POWER FL  INC.

NAVARRE FL 32566

ISMENIE MICHEL
7265 LAZY HILL DRIVE
ORLANDO FL 32818

BERTHIN DUGA
1495 AVENUE I SOUTHWEST
WINTER HAVEN FL 33880

STEVEN WALSH
8139 COUNTRY BAY BLVD
NAVARRE FL 32566

JOSE BATISTA
10102 N DARTMOUTH AVE
TAMPA FL 33612

LIANNIS ACOSTA
1283 PIN OAK DR
APOPKA FL 32703

OVIEL MESA
3501 SW 89ND CT
MIAMI  FL 33165

ALBERTO VAZQUEZ
420 10TH ST. SE
NAPLES FL 34117

MARIE POMPILUS
6620 KRISTIN COURT
ORLANDO FL 32818

PATRICIA BARTLETT
7719 ROTTINGHAM RD
PORT RICHEY FL 34668

MAURICIO MARCANO
760 52ND AVE S
ST. PETERSBURG FL 33705

STACEY HOWARD
9984 83RD WAY
SEMINOLE FL 33777

TITAN SOLAR POWER FL  INC.

ALEXANDER SANQUINTIN
3055 LAKE TWYLO ROAD
ORLANDO FL 32817

ROSE DESJARDINS
6210 FAIRLAWN DRIVE
ORLANDO FL 32809

JOHN ROBINSON
325 LAKEVIEW DRIVE
CRESTVIEW FL 32536

ESPERANZA RIVERA
713 BITTERN WAY
KISSIMMEE FL 34759

NORMA BACK
1637 MONET DR
GULF BREEZE FL 32563

BONNIE MANN
500 S BARBOUR ST
BEVERLY HILLS FL 34465

CAROLINA DA SILVA VIERA
8609 BROOKVALE DR
WINDERMERE FL 34786

SHERLEY ARAUJO
4855 NW 191 STREET
MIAMI GARDENS FL 33055

MARIO GOICOLEA
14807 SETH RD
ORLANDO FL 32824

JOHN SHEHATA
2111 BRAMBLEWOOD DR SOUTH
CLEARWATER FL 33763

RON LOHR
5053 CASSIA DRIVE
PENSACOLA FL 32506

IRIHANNE GOMEZ
906 NORTHEAST 1ST AVENUE

TITAN SOLAR POWER FL  INC.

CAPE CORAL FL 33909

HATTIE TODD
715 BOB LITTLE ROAD
PANAMA CITY FL 32404

MIKE DZATKO
12629 134TH ST
LARGO FL 33774

PABLO CASADO
2247 SEQUOIA WAY
DAVENPORT FL 33896

RICKY THOMAS
8857 TURKEY BLUFF RD
NAVARRE FL 32566

GABRIEL VANOSOSTE CALCANO
10554 NW 51ST ST
DORAL FL 33178

FRAZER GRANDISON
9735 SW 161ST STREET
MIAMI FL 33157

NANCY ROSKA
4030 PACKARD AVE
SAINT CLOUD FL 34772

CHRISTINA FLANDERS
128 SPRINGWOOD CIRCLE
CRESTVIEW FL 32536

NYDIA DOMENECH
107 NORFOLK DR
DAVENPORT FL 33896

ROBERT GOLDMANN
1980 MORELLA STREET
NAVARRE FL 32566

TAMI RUGIS
11945 ORANGE BLOSSOM DR
SEMINOLE FL 33772

TITAN SOLAR POWER FL  INC.

MARLYN JARAMILLO
614 BENT OAK LOOP
DAVENPORT FL 33896

JANACK BEERAM
340 KILLINGTON WAY
ORLANDO FL 32835

CARLOS RODRIGUEZ
4165 N. MANDRAKE PT.
CRYSTAL RIVER FL 34428

MAYRA MARCANO
227 VICTORY LANE
DAVENPORT FL 33837

MICHAEL GENTZ
931 ELKCAM BLVD
DELTONA FL 32725

JEAN & JOCELYNE MONCHERY
12310 NW 11TH AVENUE.
NORTH MIAMI FL 33168

HENRY CRUZ
11928 105TH ST
LARGO FL 33733

MICHAEL DIFFOOT
2947 FOXBORO CIRCLE
DELTONA FL 32738

LUIS OQUENDO
6301 LIVEWOOD OAK DR
ORLANDO FL 32818

JAMES A WERMER
645 HILLSIDE CIR FL 3385
LAKE ALFRED FL 33850

DONALD CLINE
1861 GOLDEN GATE BLVD. W
NAPLES FL 34120

JOSE MALDONADO
420 MONTICELLI DRIVE

TITAN SOLAR POWER FL  INC.

HAINES CITY FL 33844

KATIE ANDERSON
2631 HARRY AVE
ORANGE CITY FL 32763

ANDRES RIVERA
10837 KINGSBRIDGE RD
PORT RICHEY FL 34668

MICHAEL HALL
13330 GREENPOINTE DRIVE
ORLANDO FL 32824

ZANE SIEBER
441 VIN ROSE CIR SE
PALM BAY FL 32909

NORMA SMITH
8613 VALLEY RIDGE CT
ORLANDO FL 32818

MARTA L
1237 NORMANDY BLVD
HOLIDAY FL 34691

MAYARA REEBER
8958 HILTON RIDGE AVE
KISSIMMEE FL 34747

PRISCILA URRACA
2804 FALLING TREE CIRCLE
ORLANDO FL 32837

GERALD GEORGE
565 7TH AVENUE NORTH
NAPLES FL 34102

EVALU CASTRO
4520 ROSS LANIER LN
KISSIMME FL 34758

MARIE ANGLADE
1420 KISSIMMEE COURT
POINCIANA FL 34759

TITAN SOLAR POWER FL  INC.

BART COLLINS
909 TRUMBALL
DELTONA FL 32725

JOSEPH RAMIREZ
1585 CALOOSA ST
INTERCESSION CITY FL 33848

ROSE FRANCE
5526 VALLEY OAK ROAD
ORLANDO FL 32808

REINALDO CAMPEBELL
1846 GLENWOOD ST NE
PALM BAY FL 32907

BILLIE GARNER
634 EASY ST
DAYTONA BEACH FL 32117

LOUIS LUBIN
1001 NW 125 TH STREET
NORTH MIAMI FL 33168

ANTONIO J
9318 MCLAREN ALY
WINTER GARDEN FL 34787

JAVIER MEDINA
3116 NICKER BEAN ST
DELTONA FL 32725

CARLOS C.
442 SE LANCASTER AVE
PORT SAINT LUCIE FL 34984

ANGEL AGUILAR
1157 HAINES DRIVE
WINTER HAVEN FL 33881

WILLIAM MOREO
5532 SYCAMORE CANYON DR.
KISSIMMEE FL 34758

DERRICK LAWSON
1648 TENCH CT

TITAN SOLAR POWER FL  INC.

POINCIANA FL 34759

JEAN-PATRICK IDELY
962 LAKE DOE BOULEVARD
APOPKA FL 32703

PAUL KESSLER
12 W GOLDEN ST
BEVERLY HILLS FL 34465

RAMON FLORENTINO
11824 SHOTGATE COURT
ORLANDO FL 32837

CHERISE GREEN
3538 ROLLING HILLS LANE
APOPKA FL 32712

NADEZDA ANATOLIEVNA
1394 SAN MARCO ROAD
MARCO ISLAND FL 34145

GUIVELEY BLANC
1518 NORMANDY HEIGHTS BOULEVARD
WINTER HAVEN FL 33880

ELAINE S WEINBERG
112 WINDSONG AVE
POINCIANA FL 34759

YVETTE DANNENFELSER
3146 GOLDEN ROCK DRIVE
ORLANDO FL 32818

OTTO MILLER
573 RUSS POND DR
POINCIANA FL 34759

EDDY MONTALVO
1074 PRESERVE DR
DAVENPORT FL 33896

CHRISTOPHER BROOKS
157 GOLF AIRE BLVD
HAINES CITY FL 33844

TITAN SOLAR POWER FL  INC.

MURILO VILELA
7422 VICTORIA CIR
ORLANDO FL 32835

CLAUDIA PATRICIA HERNANDEZ
14525 GOLDEN HARBOR LN
WINTER GARDEN FL 34787

ALEXANDER TIAMSON
973 GLAZEBROOK LOOP
ORANGE CITY FL 32763

ILEANA AYALA
423 JAY COURT
KISSIMMEE FL 34759

CHRISTOPHER ALIX
5711 ARNOLD ZLOTOFF DR
ORLANDO FL 32821

ALEXANDRA SUAREZ
2199 ONTARIO WAY
LAKELAND FL 33805

JAMES BONET
162 MIDVALE TERRACE
SEBASTIAN FL 32958

SIMEON RAFAEL
12349 GRECO DRIVE
ORLANDO FL 32824

JUAN DAUGHERTY
1375 RALPH POE DRIVE
APOPKA FL 32703

DONALD EARLY
7218 DR. MLK JR. ST. N
SAINT PETERSBURG FL 33702

LUIS F
9055 EDENSHIRE CIR
ORLANDO FL 32836

PHILIP FORMICA
148 AUNT POLLY CT

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32828

SEYMIE FELIX
7212 SAMUEL IVY DR
TAMPA FL 33619

HEIDI ROBAR
1213 13TH AVE N
NAPLES FL 34102

JONATHAN WOODS
92 PALMETTO LN
ROYAL PALM BEACH FL 33411

DAMION DAVIS
154 HILTOP ST
DAVENPORT FL 33837

ALEXANDRA MARTINEZ
814 WOODFIELD COURT
KISSIMMEE FL 34744

KEVIN WARDLAW
8537 DENISE RD
SEMINOLE FL 34777

GRAYSON JONES
1355 BLACKMON RD
GREEN COVE SPRINGS FL 32043

STEVE NELSON
4580 7TH AVENUE SOUTHWEST
NAPLES FL 34119

SIMONETTE E
8003 PALM LAKE DRIVE
ORLANDO FL 32819

LONNIE SIMON
1542 S HILLCREST AVE
CLEARWATER FL 33756

MILEIDIS REYES
MILEDIS REYES 19711 SW 117TH AVE
MIAMI FL 33177

TITAN SOLAR POWER FL  INC.

JUAN PADIN
1871 VETERANS DR
KINDRED FL 34744

ALEXANDER CORA
18 TRUMAN BLVD
BEVERLY HILLS FL 34465

DAVID PADELSKI
235 HILLS BAY DR
DAVENPORT FL 33896

JOANES P
5013 LONDONDERRY BLVD
ORLANDO FL 32808

TANYA SILCOX
6634 WOODBURY FOREST DR
MILTON FL 32583

ROBERT MCGUIRE
6740 JOY STREET
MILTON FL 32583

NORMA SANTANA
1813 NORTHEAST 16TH PLACE
CAPE CORAL FL 33909

HABIB RAHMAN
11866 SINDLESHAM CT
ORLANDO FL 32837

TORY RONEY
6502 WARREN ROAD
MILTON FL 32583

GETHO LAFALAISE
14908 DAY LILY COURT
ORLANDO FL 32824

RHONDA WALLIS
1537 SILVER LACE CT
GULF BREEZE FL 32563

ALLIE SHEPARD
2410 DIOR CT

TITAN SOLAR POWER FL  INC.

DELTONA FL 32738

ANGEL LOPEZ
221 BURBANK LANE
DAVENPORT FL 33837

JAMES HOOVER
27070 MORA RD.
BONITA SPRINGS FL 34135

YOANDI SOSA
1213 CHIQUITA BOULEVARD NORTH
CAPE CORAL FL 33993

SHAWNA RUSSELL
8494 ISLAND DR
NAVARRE FL 32566

IDA MERINGOLO
109 CORSICA WAY
POINCIANA FL 34759

JEFF GERKEN
306 NORTH JAMES AVENUE
PANAMA CITY FL 32401

JOHN H MILLER
549 SHOREHAVEN DR
POINCIANA FL 34759

LIONEL THOMPSON
1881 SNAPPER DRIVE
KISSIMMEE FL 34759

JEAN DESTINE
541 VITORIA ROAD
DAVENPORT FL 33837

SCOTT HOLT
2097 CASA DE ORO ST.
NAVARRE FL 32566

JESSICA SUTTON
4736 KITTY HAWK CIRCLE
GULF BREEZE FL 32563

TITAN SOLAR POWER FL  INC.

RAIDEL CHACON
4459 31ST PLACE SOUTHWEST
NAPLES FL 34116

KENNETH WALLACE
8526 CORBIN CT
NAVARRE FL 32566

LOUIS GOSZLETH
2715 HAM BROWN RD
KISSIMMEE FL 34746

MARCOS MOURA
5582 MILL RACE CIRCLE
PACE FL 32571

CHRISTOPHER GAJAN
1421 HONOR DR
HOLIDAY FL 34690

JAVIER AYALA
1113 LINDENWOOD DRIVE
PANAMA CITY FL 32405

CRISTINA MOONEY
18863 ROSEATE DR
LUTZ FL 33558

MELISSA SYNDER
245 MAJESTY
DAVENPORT FL 33837

JOSH RENFROE
29 FOREST DRIVE
DAVENPORT FL 33837

EARL DEMINT
14 W GOLDEN ST
BEVERLY HILLS FL 34465

JOSEPH VALENTI
9107 ABBA LN.
PANAMA CITY BEACH FL 32407

ROBERTO RAMOS
902 FRED AVE N

TITAN SOLAR POWER FL  INC.

LEHIGH ACRES FL 33971

KEVIN JOLICOEUR
13920 89TH AVE
LARGO FL 33776

MARTHA RODRIGUEZ
6712 VOLTAIRE DRIVE
ORLANDO FL 32809

AGUSTIN DIAZ
7351 SOUTHWEST 12TH ST.
MIAMI FL 33144

CARLOS ROCHA
10750 LAZY LAKE DR
ORLANDO FL 32821

LORI ETTLINGER
73 MONROE AVENUE
ST. AUGUSTINE FL 32086

LOURDES/ERNESTO DE
5800 SOUTHWEST 47TH ST.
MIAMI FL 33155

ERIC PLANK
1636 SANDY HOLLOW LOOP
MIDDLEBURG FL 32068

JIM SEHR
5180 VARDON DR
WINDERMERE FL 34786

RAMCHAND SOBARAM
919 GOVERNORS AVE
ORLANDO FL 32808

DE LA CARIDAD MARCIA LASTRE
275 W 16TH ST
HIALEAH FL 33010

VICTOR HERNANDEZ
1220 NW 27TH ST
MIAMI  FL 33142

TITAN SOLAR POWER FL INC.

LAURA HENDERSON
2250 STANDING ROCK CIRCLE
OAKLAND FL 34787

MADELEINE JOCELIN
6785 PAUL REVERE COURT
ORLANDO FL 32809

JUDIANN BUTLER
43 S TYLER ST
BEVERLY HILLS FL 34465

VICTOR STAND
275 WHISPERING PINES WAY
DAVENPORT FL 33837

ALMA MARCOS
6401 N GOMEZ AVE
TAMPA FL 33614

ANDREW CATALFAMO
21 HIGHLAND ST
COCOA FL 32922

ARTHUR SANCHEZ
97117 DANIEL LN
YULEE FL 32097

JANET MARTIN
1372 ROSEWOOD AVENUE
DUNEDIN FL 34698

CRAIG BAKER
178 SENECA TRAIL
CRESTVIEW FL 32536

MIGUEL OSORIO
2103 SAN JOSE BLVD
ORLANDO FL 32808

RICHART ANTONUCCI
2030 MONICA COURT
PALM HARBOR FL 34683

EDWARD LOTZ
209 BAY PLAZA

TITAN SOLAR POWER FL INC.

TREASURE ISLAND FL 33706

WILLIAM SGARLATA
964 LAKE AIRE DR
PENSACOLA FL 32506 [2]

ANIELA RODRIGUEZ
118 LOBLOLLY LN
DAVENPORT FL 33837

JOEL COLON
1372 MERRIMARCK PL
DAVENPORT FL 33837

JULIAN DEAMBLEAU
450 ROBBINS REST CIR
DAVENPORT FL 33896

ROBERT MCCRORY
101 CREEK DR
CRESTVIEW FL 32536

ROXANNE CRUZ
2688 LIMERICK CIR
GRAND ISLAND FL 32735

ARMANDO FERNANDEZ
8104 CITRUS HILL COURT
ORLANDO FL 32818

AUSTIN LIBAL
2056 ARDEN FOREST PLACE
FLEMING ISLAND FL 32003

BERNARDO BIANCO
1382 NORTH LOOP PARKWAY
ST. AUGUSTINE FL 32095

YVETTE MCKENZIE
15797 DOUGLAS LAKE DR
JACKSONVILLE FL 32218

VALENTINA GUTIERREZ
138 FOREST VIEW DRIVE
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

JAVIER BLANCO
1238 LAKEWOOD RD
DAVENPORT FL 33837

FREDERICK MASON
398 CEDAR CREEK RD.
PALATKA FL 32177

RIGOBERTO LEON
4620 SOUTHWEST 15TH AVENUE
CAPE CORAL FL 33914

JORGE QUINONES
8451 CHERINOYA CT
ORLANDO FL 32825

MADHAVAN MADABHUSHANAM
458 MARMORA AVE
TAMPA FL 33606

JAMMIE JOHNSON
16524 CHERRY LANDING DR
GROVELAND FL 34736

MARTINA M
2421 SANDERLING STREET
HAINES CITY FL 33844

EMILYN MARK
32709 WOLFS TRAIL
SORRENTO FL 32776

MARCELITA CHAVEZ
913 ORCHID GROVE BLVD
DAVENPORT FL 33837

HEIDA GUZMAN
1762 BELSPRING AVE
DELTONA FL 32725

DAVID LAW
1260 BAKERSFIELD AVE
DELTONA FL 32725

HINTON KAM
3763 CORTLAND DR

TITAN SOLAR POWER FL  INC.

DAVENPORT FL 33837

DURINE MAE THOMPSON
3660 CORSICA LN
CLERMONT FL 34711

FRANCHESKA VAZQUEZ
712 ALABAMA AVENUE
ST. CLOUD FL 34769

REUBEN NIEVES
13608 LARANJA STREET
CLERMONT FL 34711

MAHMOUD ASMAR
854 SELBY STREET
DELTONA FL 32725

ONOFRE VASQUEZ
307 W PALM ST
DAVENPORT FL 33837

ROBERTO NARANJO
735 ALDERWOOD AVENUE
DELTONA FL 32738

DARREN WRIGHT
5710 JACQULYN DRIVE
ZELLWOOD FL 32798

JASON CHANDLER
8107 NORTHWEST 53RD TERRACE
GAINESVILLE FL 32653

OCTAVIO MONTES DE OCA ALVAREZ
15569 SW 112TH DR
MIAMI FL 33196

CHESNEL FABRE
117 WHISPERING PINES WAY
DAVENPORT FL 33837

RODRIGO CAMARA
17568 BUTTERFLY PEA CT
CLERMONT FL 34714

TITAN SOLAR POWER FL INC.

EDWARD T JOHNSON
257 ESCONDIDO CT
KISSIMMEE FL 34759

KESHIA PARRIS
2832 56TH AVE NE
NAPLES FL 34120

BRADLEY SMITH
353 COLONIAL CT
DUNEDIN FL 34698

MILDRED PLUGUEZ
2931 FORAKER WAY
KISSIMMEE FL 34758

BETHANY PHILLIPS
2729 HARVEST DR
SARASOTA FL 34240

YANICK ACHILLE
11186 PINE VALLEY DR.
WELLINGTON FL 33414

JORGE LUNA
434 FLAT RIVER STREET SOUTHWEST
PALM BAY FL 32908

MARLYN M SMITH
3669 CORSICA LN
CLERMONT FL 34711

GINETTE PIERRE
258 ELEUTHERA DRIVE
LAKE ALFRED FL 33850

LOURDES COMELLAS
749 GRAND CANAL DR
KISSIMMEE FL 34759

DONALD BARDI
3745 48TH AVE NE
NAPLES FL 34120

LUZ PABON
13834 BELVIN CT

TITAN SOLAR POWER FL INC.

ORLANDO FL 32826

BERTO LOPEZ
2336 BAYSWATER CT
ORLANDO FL 32837

ELIZABETH BESADA
6253 SPINNAKER BLVD
ENGLEWOOD FL 34224

GUSTAVO GRANADOS
391 NE 131ST ST
NORTH MIAMI FL 33161

SALVADOR CALDERON
1215 MYSTERY HOUSE RD
DAVENPORT FL 33837

CARL KANNY
2325 TIVERTON CT
DUNEDIN FL 34698

SHIRA ISMAIL
7650 WARDEN DRIVE
ORLANDO FL 32818

BRIAN LOGAN
8323 BROKEN WILLOW LANE
PORT RICHEY FL 34668 [2]

MARLENE MARTINEZ
3336 LAWRENCE ST
ORLANDO FL 32805

KEVIN GAYLE
3041 FITZPATRICK AVE SW
PALM BAY FL 32908

LISANDRO GUZMAN
2541 WADEVIEW LOOP
SAINT CLOUD FL 34769

DENNIS DAVILA
406 GALLOWAY STREET
LAKE ALFRED FL 33850

TITAN SOLAR POWER FL INC.

JOHN IRELAND
1624 HOPE ST
INTERCESSION CITY FL 33848

DEBORAH IVEY
105 SAMPLE AVE W
LAKE HAMILTON FL 33851

MICHAEL HOEKSEMA
761 PINETREE RD
WINTER PARK FL 32789

DONALD ORGAN
951 BOLTON LANE
ROCKLEDGE FL 32955

CLIFFORD JEFFORDS
1230 77TH AVENUE N
ST. PETERSBURG FL 33702

FANES ARITUS
1919 NORTH HASTINGS STREET
ORLANDO FL 32808

GREGGORY LAWSON
3145 BORDEAUX LN
CLEARWATER FL 33759

DEONARINE BEERAM
1325 CALATHEA DR
ORLANDO FL 32818

ALAN WILLIAMS
5113 COOPERS HAWK CT
VALRICO FL 33596

THERESE FREEMAN
368 MILL WOOD PLACE
WINTER GARDEN FL 34787

WILLIAM BURGER
1736 FAULDS ROAD N
CLEARWATER FL 33756

JULIETA FEREIRA
521 SAPPHIRE DR

TITAN SOLAR POWER FL  INC.

DAVENPORT FL 33837

ROSA M
304 SUMMERWOOD DRIVE
PANAMA CITY BEACH FL 32413

SAINGELA LOUISSAINT
831 HAWKES AVENUE
ORLANDO FL 32809

MARY FRIEL
2304 SOUTHEAST 2ND STREET
CAPE CORAL FL 33990

MICHELE BURCH
556 HALEYBURY STREET SOUTH WEST
PALM BAY FL 32908

GUSTAVO PULIDO
235 STONEHAVEN DRIVE
DAVENPORT FL 33896

RYAN TRACEY
1908 SW EMBER
PORT ST LUCIE  FL 34953

KRISTI R CARLISLE
809 SENECA TRAIL
ST. CLOUD FL 34772

ASHLEY CALLAHAN
116 H L SUDDUTH DR
PANAMA CITY FL 32404

NELSON PHILIPPE
4063 HEATHERBROOK PLACE
MIDDLEBURG FL 32068

JUAN CUCCHI
7489 NW 48TH ST
LAUDERHILL FL 33319

JOSEPH TUMMINELLI
5416 MANCHESTER DR
ST. CLOUD FL 34771

TITAN SOLAR POWER FL INC.

WALTER BULOW
1824 PELICAN LN
NAVARRE FL 32566

SANDRA D JENNINGS
335 LOCKBREEZE DR
DAVENPORT FL 33897

PATRICK WRIGHT
20 NUTHATCH TRL
CRAWFORDVILLE FL 32327

DOUGLAS HOWARD
5100 SE 28TH ST
OCALA FL 34480

WILLIAM KARR
5407 ANDRUS AVE
ORLANDO FL 32810

BARBARA GRANT
7817 WHITE IBIS LANE
PORT SAINT LUCIE FL 34952

VILMA PEREZ
1135 NE 5TH AVE
CAPE CORAL FL 33909

CHRISTA SCULL
7418 10TH STREET NORTH
ST PETERSBURG FL 33702

ROSE REZENDES
4217 S WINDING OAKS DR
HOMOSASSA FL 34446

ALFRED CULBERSON
755 W CAREY LN
AVON PARK FL 33825

ELIZABETH GONZALEZ
5525 SW 7TH ST
CORAL GABLES FL 33134

MONICA LOPEZ
2210 BITTLE WAY

TITAN SOLAR POWER FL  INC.

SAINT CLOUD FL 34769

CARLOS ROSALY
1079 W HANCOCK DR
DELTONA FL 32725

JENNIE JESTER
4120 CROSSEN DR
ORLANDO FL 32822

RACHID SOUAID
2339 WALNUT CANYON DRIVE
KISSIMMEE FL 34758

NITZA DIAZ
2560 WADEVIEW LOOP
ST CLOUD FL 34769

BARBARA STANCO
1729 GROVE DR
CLEARWATER FL 33759

RICHARD CROMER
6542 SAWYER SHORES LANE
WINDERMERE FL 34786

ROLANDO ESCOBAR
811 SW 31ST TER
CAPE CORAL FL 33914

KENSON ST
4311 FORRESTAL AVE
ORLANDO FL 32806

JUNO VILMA
11039 LAXTON STREET
ORLANDO FL 32824

TYLER RUSSELL
1736 31ST AVE N
ST PETERSBURG FL 33713

ANITA RHOULHAC
117 SWEET BIRCH LN
DELAND FL 32724

TITAN SOLAR POWER FL  INC.

HARBY HIGUERA
2263 BUR OAK BLVD
ST CLOUD FL 34771

SRINIVAS BUKKAPATNAM
6689 S TROPICAL TRAIL
MERRITT ISLAND FL 32952

BRIAN NEWCOMB
51 S BARBOUR ST
BEVERLY HILLS FL 34465

MICHAEL MAGLIANO
4189 N LINCOLN AVE
BEVERLY HILLS FL 34465

MAYNARD MCREE
1116 EARL AVENUE
PANAMA CITY FL 32401

ANTHONY DICENSO
831 EBB TIDE DR
PENSACOLA FL 32507

VICTOR RIVERA
1090 PRESERVE DR
DAVENPORT FL 33896

LIDIA SANCHEZ
9025 NOTCHWOOD CT
ORLANDO FL 32825

WANCITO FRANCIUS
55 NE 130TH STREET
NORTH MIAMI FL 33161

PATRICK GEZIRA
8841 SKY VISTA COURT
ORLANDO FL 32818

FELIPE SILVESTRE
15116 N 15TH ST
LUTZ FL 33549

LOLITA BAKER
120 RED BAY RD

TITAN SOLAR POWER FL  INC.

CALLAWAY FL 32404

CRYSTAL KABETSKE
5117 ALLAMANDA DR
NEW PORT RICHEY FL 34652 [2]

BRADY GOLDEN
818 TRAVIS CT
CRESTVIEW FL 32536

ADA MARTINEZ
2008 CYPRESS BAY BLVD
KISSIMMEE FL 34743

CHRISTINA BRIGHT
160 22ND AVE. NW
NAPLES FL 34120

JOLIE WILKINSON
3235 43RD AVE NE
NAPLES FL 34120

JOHN ZASADA
204 WESTVIEW DR
CRESTVIEW FL 32536

ELIZABETH WINANS
3926 15TH AVE N
ST. PETERSBURG FL 33713

ACISCLO FIGUEROA
2691 INDIA BOULEVARD
DELTONA FL 32738

HECTOR DEL
6183 GREY HERON DR
WINTER HAVEN FL 33881

JOVANNA RIVERA
533 SAPPHIRE DR
DAVENPORT FL 33837

MICHAEL PIAZZA
5702 ARNOLD ZLOTOFF DR
ORLANDO FL 32821

TITAN SOLAR POWER FL INC.

JAIRO GARCIA
5 SPUR CT
KISSIMMEE FL 34743

MODESTO JIMENEZ
6006 W BURKE ST
TAMPA FL 33634

YASIN AQUIL
4221 E YUKON ST
TAMPA FL 33617

JANET DICKINSON
5562 MUIRFIELD CT
ORLANDO FL 32819

MAGALIE BLAIN
3600 TERRINA COURT
ORLANDO FL 32818

NEOMI GARCIA
3103 W PALMETTO STREET
TAMPA FL 33607

SAMUEL BAUTISTA
469 MATTHEWS ST
HAINES CITY FL 33844

AZIZA PETRO
2614 SEIDENBERG AVENUE
KEY WEST FL 33040

JUDITH FENELON
3032 CALVIN BOULEVARD
FORT MYERS FL 33901

JESITA CHEVALIER
2917 SHEER BLISS WAY
ORANGE PARK FL 32065

GINEL CHEVALIER
2976 HANGING VALLEY LN
ORANGE PARK FL 32065

ANDREA HERNANDEZ
2830 43RD AVE NE

TITAN SOLAR POWER FL INC.

NAPLES FL 34120

NENITA FLOWERS
1905 E 114TH AVE
TAMPA FL 33612

GESSY ROBERTO
304 N HASTINGS ST
ORLANDO FL 32835

JUDY TERRY
155 W 1ST AVE
CRESTVIEW FL 32536

MYRNA OTERO
247 HIDDEN SPRINGS CIR
KISSIMMEE FL 34743

LEON LAVOIE
3100 E LLOYD ST
PENSACOLA FL 32504

KIERON JONES
4728 DOYLE DR
KISSIMMEE FL 34758

CHERI FRY
11954 FRIETH DR
ORLANDO FL 32837

XAVIER GALLARDO
3608 2ND STREET SOUTHWEST
LEHIGH ACRES FL 33976

RANDY BANYAR
1512 S PRESCOTT AVE
CLEARWATER FL 33756

CHERRY DRAWDY
2347 ANZA AVE
SPRINGHILL FL 34609

MIKE MILES
742 VALLEY RIDGE WAY
PENSACOLA FL 32514

TITAN SOLAR POWER FL INC.

MICHAEL JOHNSON
730 KENNETH AVENUE
CRESTVIEW FL 32536

VICTOR PEREZ
108 ECKERD
DAVENPORT FL 33837

GARY HOUSE
921 4TH AVE NORTH
DELTONA FL 32725

DENY MORRELL
4477 BISCAYNE BREEZE
KISSIMMEE FL 34744

JACOB WILLIAMS
2784 6TH AVENUE NE
NAPLES FL 34120

RENAULD C
4724 MONTAUK STREET
ORLANDO FL 32808

JAHMAL DUPORTE
8467 LAREDO ST
NAVARRE FL 32566

JOSE MANUEL BARRON
2216 15TH AVE
PALMETTO FL 34221

THOMAS DAVIS
6916 ROSS DR
PANAMA CITY FL 32404

FRANCIS DEAVELLAR
1395 OPAL COURT
DELTONA FL 32738

CORY GREGORY
503 DIAMOND RIDGE RD
SEFFNER FL 33584

JESSE PRICE
5342 SILVER SUN DRIVE

TITAN SOLAR POWER FL INC.

APOLLO BEACH FL 33572

JEFFREY SNYDER
1 BAY HILL CT
SAFETY HARBOR FL 34695

MARGARET ANN
6031 MARGIE COURT
ORLANDO FL 32807

JEAN RONALD
4240 HANGING MOSS DRIVE
ORANGE PARK FL 32073

RUBEN LUCIO
3845 47TH AVE NE
NAPLES FL 34120

SHAUN BURKE
1211 LORETTA CIR
ODESSA FL 33556

WILFREDO CRUZ
1013 NEAL RD
DAVENPORT FL 33837

NELSON GONZALEZ
8511 SW 28TH ST
MIAMI FL 33155

TRINDA KEEN
241 SALMON DR. NE
PALM BAY FL 32907

NICHOLAS BUSBY
794 ARABIA RD.
PALM BAY FL 32909

ANDRES ZUNIGA
1010 CHANLER DRIVE
HAINES CITY FL 33844

SUNY SANCHEZ
7672 JESTER CT
ORLANDO FL 32807

TITAN SOLAR POWER FL  INC.

ADELINE & JEAN PIERRE
5312 HYDE PARK AVE
ORLANDO FL 32808

QUINTON MCDANIEL
8276 VERDURA ST
NAVARRE FL 32566

KEVIN PETERSON
2779 DIANE TERR
CLEARWATER FL 33759

SARA BERGMANN
2243 LIBERTY LOOP RD
CANTONMENT FL 32533

FRANCISCO GUTIERREZ
46 CHIP CT
KISSIMMEE FL 34759

WAREN LANTIGUA
327 LAKE LUCERNE WAY
WINTER HAVEN FL 33881

MEGAN DONNELLY
4870 ASHURST ST
KISSIMMEE FL 34758

MARIE VALESTINE
7707 CHAPLIN LANE
ORLANDO FL 32818

VINCENT CAMPBELL
2585 BRUNSWICK COURT
KISSIMMEE FL 34743

DEVIN TRUELOVE
1951 ESPLANADE ST
NAVARRE FL 32566

LYNETTA PINER
4920 SOUTH ROMANS AVENUE
INVERNESS FL 34452

JACQUELINE HOLLAND
6280 CHURCHILL CIRCLE

TITAN SOLAR POWER FL INC.

MILTON FL 32583

CRAIG HENKE
5504 WILLOW TREE CT
KISSIMMEE FL 34758

WESTLINE EMILUS
1702 HICKORYWOOD LANE
ORLANDO FL 32818

JOSE RIVERA
3708 ORCHID DR
HAINES CITY FL 33844

VIRGINIA BANKS
45 BEVERLY HILLS BLVD
BEVERLY HILLS FL 34465

LLIDIER RODON
1025 NE 4 ST
CAPE CORAL FL 33909

EDUARDO NUNEZ
4037 KINGSPORT DR
ORLANDO FL 32839

JASON PROCKNOW
1107 FLUSHING AVE
CLEARWATER FL 33764

MARIA LOPEZ PLANADEBALL
521 HALKETT ST. SW
PALM BAY FL 32908

DIXIE WYERMAN
2131 19TH ST. SW
NAPLES FL 34117

BABETTE WASHINGTON
8257 NORTHWEST 54TH TERRACE
GAINESVILLE FL 32653

JOSE DAVID GONZALEZ
1790 STANDING ROCK CIRCLE
OAKLAND FL 34787

TITAN SOLAR POWER FL INC.

EUGENIO LAVERGNE
5028 WHISTLING WIND AVE
KISSIMMEE FL 34758

YAMELLIN PENA
935 ALCALDE STREET EAST
LEHIGH ACRES FL 33974

MAGDALENO PEREZ
1503 LITTLE SPRING HILL DR
OCOEE FL 34761

EDMONDE DORVILUS
2966 HANGING VALLEY LN
ORANGE PARK FL 32065

STANLEY L KLUNDER
516 SW 29TH AVE
DELRAY BEACH FL 33445 [2]

YAHANIA ORTIZ
3325 HUNTWICKE BLVD
DAVENPORT FL 33837

ELSA ESCALA
11353 122ND AVE
LARGO FL 33778

BUREL VICTOR
614 DEAUVILLE CT
KISSIMMEE FL 34758

JOHN PAUL
6 EAST ALBATROSS STREET
APOPKA FL 32712

JUDITH CRUZ
1516 YOUNG AVE
CLEARWATER FL 33756

SAINT PAUL EXANTUS
63 BOLTON COURT
KISSIMMEE FL 34758

FREDERICK P TOOT
323 FALLING WATERS LN

TITAN SOLAR POWER FL  INC.

ENGLEWOOD FL 34223

ISACHAL RIVERA
943 GILLINGHAM CT
KISSIMMEE FL 34758

FRANCISCO RODRIGUEZ
33 TROTTERS CIRCLE
KISSIMMEE FL 34743

RICHARD PAVLICA
6409 NEW INDEPENDENCE PARKWAY
WINTER GARDEN FL 34787

DIEULA SAINTHILAIRE
446 ELGIN BOULEVARD
DAVENPORT FL 33897

MAURICIO CARRILLO
1813 VAN GOGH DR
ABURNDALE FL 33823

RACHELLE WEBER
225 DIVISION STREET
FERNANDINA BEACH FL 32034

FREDO LOUIS
257 TOWERVIEW DR W
HAINES CITY FL 33844

JAVIER VALENTIN
3882 GULF SHORE CIR
KISSIMMEE FL 34746

BERTHA VAN
3430 60TH AVE. NE
NAPLES FL 34120

EDGAR RAMOS
5312 VARN RD
PLANT CITY FL 33565

LYNNE MARTINEZ
1508 HEINRICH ST
PENSACOLA FL 32507

TITAN SOLAR POWER FL INC.

NICHOLAS CORZO
3811 GULF SHORE CIR
KISSIMMEE FL 34746

TIM GOODMAN
12512 RIDGE RD.
LARGO FL 33778

KAREN MORTON
3800 LAKE BLVD
CLEARWAYER FL 33762

MILAGROS HERNANDEZ
849 DUNBAR DRIVE
WINTER SPRINGS FL 32708

WESLEY SCHMID
4500 LAKE RUSSEL RD
KISSIMMEE FL 34746

DORVIL GUERLINE
3911 BRANDEIS AVE
ORLANDO FL 32839

ABILIO LEYVA
6408 AMUDSON ST
TAMPA FL 33634

LATCHMAN HARRICHARAN
1757 BOGGY OAK LANE
ORLANDO FL 32824

ROBERT PASEKOFF
3008 QUEENS GATE RD
ORLANDO FL 32818

PATRICK CURRY
1000 55TH AVE S
ST PETERSBURG FL 33705

ESTEBAN GRIJALVA
8137 IMPERIAL DR
PENSACOLA FL 32506

JESSE VELEZ
12908 SOPHIAMARIE LOOP

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32828

OLGA TOMAZ
2583 CHATHAM CIR
KISSIMMEE FL 34746

SHEMAYNE BURGOS
721 PARIS DRIVE
KISSIMMEE FL 34759

GREG VOSS
2165 STRATOS CT
NAVARRE FL 32566

TERRY MCINNIS
259 CENTER AVENUE
SANTA ROSA BEACH FL 32459

LOURIE CRAMER
4808 WHITE SANDERLING COURT
TAMPA FL 33619

LESTER BAKER
139 GROVE DRIVE
LAKE HAMILTON FL 33851

WAYNE JENKINS
2500 JENKINS WAY
NAPLES FL 34117

RAFAEL CEPEDA
2230 WYNDAM WAY
KISSIMMEE FL 34743

FRANCES SANTIAGO
10946 TANGORA ST
ORLANDO FL 32825

HEIDI ROBAR
527 7TH AVE N
NAPLES FL 34102

SADIE SAMUEL
4105 LONGBOW DR
CLERMONT FL 34711

TITAN SOLAR POWER FL  INC.

AIXA ACEVEDO
953 SCENIC VIEW CIRCLE 953
SCENIC VIEW CIRCLE  FL 34715

CLARA VASQUEZ
586 OAK BRANCH CIRCLE
KISSIMMEE FL 34758

EFRAIN PEREZ
111 GORDON DRIVE
LAKE HAMILTON FL 33851

ELUCIEN FILS-AIME
4829 CEDAR VIEW ROAD
ORLANDO FL 32808

JOSE CRUZ
706 WOOD LANE
KISSIMMEE FL 34759

ELIO VAZQUEZ
7417 SHERREN DRIVE
TAMPA FL 33619

ESTHER TROCONIZ
287 WILLIAMSON DRIVE
DAVENPORT FL 33897

CRISTINA MITCHELL
6113 WEST HARWOOD AVENUE
ORLANDO FL 32835

LUIS CHAIZ
918 E 109TH AVE
TAMPA FL 33612

KELLY LABOMBARD
5465 STAFFORD CIRCLE
PACE FL 32571

MICHAEL EDMONDSON
95305 DOUGLAS ROAD
FERNANDINA BEACH FL 32034

JAMES ESSEGBEY
14915 NW 148TH WAY

TITAN SOLAR POWER FL  INC.

ALACHUA FL 32615

ELETHERIOS KOUTOURAS
3919 PASCAY CT
HOLIDAY FL 34691

MENIQUE MICHEL
5447 CREPE MYRTLE CIR
KISSIMMEE FL 34758

FRANK BONSACK
10195 WINDTREE BLVD
SEMINOLE FL 33772

DAISY RIVERA
323 AYLESBURY CT
KISSIMMEE FL 34758

JOSE VASQUEZ
10813 WOODCHASE CIR
ORLANDO FL 32836

MARLON MUNOZ
1937 NW 93RD TERRACE
CORAL SPRINGS FL 33071

JAZHIEL YU
235 VISTA VIEW DR
DAVENPORT FL 33897

MARK WLODAWSKI
8606 WYTHMERE LN
ORLANDO FL 32835

BRUCE H TUCCI
314 PALO ALTO PL TITAN
KISSIMMEE FL 34759

FRANK MCCLENDEN
3056 HILLIARD DR
WESLEY CHAPEL FL 33543

JOSE OTERO
942 NANCY COURT
KISSIMMEE FL 34759

TITAN SOLAR POWER FL INC.

DEBRA ROBINSON
9 HACKBERRY CT N
HOMOSASSA FL 34446

ENID & FRANK ROMAN
990 BEACON ST NW
PALM BAY FL 32907

EDWARD TSCHUPP
2485 35TH AVE NE
NAPLES FL 34120

DAVID DITTMER
2179 DURELL LANE
NAVARRE FL 32566

BRADLEY THOMPSON
6312 APPLE RIDGE CIRCLE
PENSACOLA FL 32526

JAVIER PALMER
2054 SHANNON LAKES BOULEVARD
KISSIMMEE FL 34743

SHIA SILVA
2690 CHANTILLY AVE
KISSIMMEE FL 34741

KEVIN LUSK
2819 ATOKA TRAIL
CRESTVIEW FL 32536

CARMELO PACHECO
1395 HARBIN DR
KISSIMMEE FL 34744

JULIA LANE
3042 BLOOMSBURY DR
KISSIMMEE FL 34747

MARIE-SOLINE STIVEN
3421 SOUTHEAST BEVIL AVENUE
PORT ST. LUCIE FL 34984

BRUNA FERNANDEZ
8138 CANYON LAKE CIRCLE

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32835

DAVID COTE
1022 FREMONT AVE
PENSACOLA FL 32505

CHRISTIAN GONZALEZ
1859 AMBER SWEET CIRCLE
DUNDEE FL 33838

JOHN BARINGER
11136 112TH ST. NORTH
LARGO FL 33778

ERIC KOTALA
6003 MILESTONE D
APOLLO BEACH FL 33572

BARBARA PIEKARSKA-
2443 TREEMONT WAY
DUNEDIN FL 34698

YVAN TOVAR
193 SUNNY DAY WAY
DAVENPORT FL 33897

AMOS FELIMA
9096 FLORIBUNDA DR
ORLANDO FL 32818

MATTHEW WARGEL
7461 JOHN HANCOCK DR
WINTER GARDEN FL 34786

CHERUBIN THELUSMA
2441 SOUTHWEST WEBSTER LANE
PORT ST. LUCIE FL 34953

ISMAEL GUIA
315 WEATHERBY PL HAINES FL 33844

ANGELA EISELE
2071 LAKEWOOD DR
CLEARWATER FL 33763

CLAUDIA MONTES

TITAN SOLAR POWER FL  INC.

4466 INDIGO SKY LN
KISSIMMEE FL 34744

RICK DEXTER
4962 BRIGHTMOUR CIRCLE
ORLANDO FL 32837

YAZMIN RAMOS
3325 WELLBORN DRIVE
DAVENPORT FL 33897

CLAIRMAINE CHERILIEN
5500 LIGHTHOUSE RD
ORLANDO FL 32808

ANDY WAGNER
1912 EVERGLADES DRIVE
NAVARRE FL 32566

ROZEMENE DORANTE
348 W FLORIDA AVENUE
HAINES CITY FL 33844

LUIS RIVERA
37051 SCENIC RIDGE DR
GRAND ISLAND FL 32735

CHRISTINA STUART
1590 GARDENTON STREET NORTHWEST
PALM BAY FL 32907

SONIA N
3721 MOONFLOWER LN
MOUNT DORA FL 32757

GUERLINE ISRAEL
15040 FAULKNER AVENUE
PORT CHARLOTTE FL 33953

JOSE FIGUEROA
8885 93RD ST. N.
SEMINOLE FL 33777

MIMOSE OCCEAS
405 WHITTIER AVENUE
OCOEE FL 34761

TITAN SOLAR POWER FL INC.

JASON ANSHAW
781 20TH ST. NE
NAPLES FL 34120

INOCENCIO RAMIREZ
1301 CINDER LANE
KISSIMMEE FL 34744

LEILANY SANTANA
214 RONTUNDA DR
KISSIMMEE FL 34758

XAVIER WARGNIEZ
2880 BLOOMING ALAMANDA LOOP
KISSIMMEE FL 34747

BRYCE EVANS
5453 LEE FARM BLVD
CRESTVIEW FL 32536

CHRISTINE APPLEWHAITE
2665 MONTAGUE CT W
CLEARWATER FL 33761

SILVIA LUCERO
19441 NE 19TH AVE
MIAMI FL 33179

JEAN L
10024 SOUTHWEST 73RD TERRACE
OCALA FL 34476

SARAH ATILANO
1548 BACKWATER DRIVE
MIDDLEBURG FL 32068

JAMES ERNST
210 EILEEN AVE
ALTAMONTE SPRINGS FL 32714

EVANGELIA XIARHOS
142 ARGYLE GATE LOOP ROAD
DUNDEE FL 33838

YVONNE SUESCUN

TITAN SOLAR POWER FL  INC.

3940 MELLON DR
ODESSA FL 33556

AUGUSTO ESTUPINAN
1975 FOUNTAINS DR
KISSIMMEE FL 34744

JOSEFINA CAMAGAY
2881 BLOOMING ALAMANDA LOOP
KISSIMMEE FL 374747

JOSE PLATA
3121 MONTSERRAT PL
KISSIMMEE FL 34743

CAROLINA ROSAS
462 DISA DR
DAVENPORT FL 33837

JAMES TUCKER
1029 GRAN PASEO DR
ORLANDO FL 32825

DAVE RITCHEY
1792 MUSTANG STREET
NAVARRE FL 32577

BENITO KAIBIGAN
2412 JEWELL LEE LANE
PENSACOLA FL 32526

CARLOS ROSARIO
3100 MARSHLAND CT
KISSIMMEE FL 34743

EDUARDO AGUILAR
502 DISA DRIVE
DAVENPORT FL 33837

FRANCISCO CASTILLO
17576 TERRAZZO WAY
LAND O LAKES FL 34638

BRIAN CECHOWSKI
1533 CHELSEA MANOR CIRCLE
DELAND FL 32724

TITAN SOLAR POWER FL  INC.

THEODORE SIMMONS
2050 CORONET LN
CLEARWATER FL 33764 [11]

JEANETTE PORRO
2400 69TH AVE S
ST PETERSBURG FL 33712

PAUL BALOO
1881 CREEKWATER BLVD
PORT ORANGE FL 32128

SAMANTHA J ROBERTS
17657 SERENOA BLVD
CLERMONT FL 34714

REAGAN YEARGAN
5101 WESTPORT DR
MILTON FL 32570

ISRAEL ALVARADO
232 BEGONIA LN
POINCIANA FL 34759

NICHOLAS SLACK
116 BIRCHWOOD DR
DAVENPORT FL 33897

JUANA HERNANDEZ
5405 DAHLIA RESERVE DR
KISSIMMEE FL 34758

BENJAMIN HARTMAN
547 BATTEN BLVD
PENSACOLA FL 32507

CARLOS TELLECHEA
12953 IXORA CIR
NORTH MIAMI FL 33181

JULIO C ILARRAZA
3862 GULF SHORE CIR
KISSIMMEE FL 34746

MARIA ORTIZ

TITAN SOLAR POWER FL INC.

507 MEADOW POINTE DR
HAINES CITY FL 33844

JUSTIN GARGIULO
2491 HYDRANGEA STREET
ST. AUGUSTINE FL 32080

WILLIAM ESTES
3354 BOLD RULER DRIVE
CANTONMENT FL 32533

STACY K POLTRONIERI
14925 GUAVA BAY DR
WINTER GARDEN FL 34787

NATHAN MIXON
108 CHARLES AVE
DAVENPORT FL 33837

OMAR GARCIA
1206 JULIAN LANE DRIVE
TAMPA FL 33619

KELLI HAMILTON
1241 SOUTH LAKE DRIVE
CLEARWATER FL 33756

JOSEPH MILLER
638 SEVEN GABLES CIR SE
PALM BAY FL 32909

JEANSELYAN AVILES
470 PENTAS LN
HAINES CITY FL 33844

KARL KROLL
3615 COLONIAL HILLS DRIVE
NEWPORT RICHEY FL 34652

JAVIER MURILLO
705 S CLYDE AVE
KISSIMMEE FL 34741

EVELYN ROQUE MARTINEZ
90 NEVADA LOOP RD
DAVENPORT FL 33896

TITAN SOLAR POWER FL INC.

EDISON SARTES
4408 GUERLAIN WAY
PENSACOLA FL 32505

JENNIFER LINDSEY
715 68TH AVE S
ST PETERSBURG FL 33705

ELIDA ROBLES
963 BENJAMÍN TRAIL
DAVENPORT FL 33837

THOMAS RODGERS
9105 LEDGESTONE LN
PORT RICHEY FL 34668

DAVID VEGA
14861 SOUTHWEST 47TH COURT
OCALA FL 34473

JOYCE NEWLAND
26 BAHIA TRACE LOOP
OCALA FL 34472

SHAWNNA RENO
2940 HARPER ST
DELTONA FL 32738

IRENE MORROW
95110 VENTURES COURT
FERNANDINA BEACH FL 32034

MIKE VANGSNES
1238 MIDDLEBROOK DR
PENSACOLA FL 32506

ANA ACUNA
213 N MANATEE AVE
DAVENPORT FL 33837

ODEIVIS GARCIA
824 MYSTERY HOUSE RD
DAVENPORT FL 33837

DANIEL C ERDELY

TITAN SOLAR POWER FL  INC.

591 RUSS POND DR
POINCIANA FL 34759

JORGE MELENDEZ
426 PENTAS LN
HAINES CITY FL 33844

HECTOR LOPEZ
2218 ARDON AVE
ORLANDO FL 32833

STEVEN PASSIK
5340 SILVER SUN DR.
APOLLO BEACH FL 33572

JULIANA MOTA
3981 ORKNEY AVE
ORLANDO FL 32809

JANE HAUSER
4565 POST OAK LN
OXFORD FL 34484

LISA ROLLINS
1070 WHITE AVE
GRACEVILLE FL 32440

TRAVIS ROGERS
5110 18TH ST W
BRADENTON FL 34207

TERRENCE JACKSON
2720 27TH AVENUE NE
NAPLES FL 34120

ANGIE SALAZAR
311 CECELIA DRIVE NORTHWEST
FORT WALTON BEACH FL 32548

ANDREINA GUILLEN
481 SAPPHIRE DR
DAVENPORT FL 33837

MAXIMO LOPEZ
1901 SOUTHWEST 14TH STREET
CAPE CORAL FL 33991

TITAN SOLAR POWER FL  INC.

JOSE VIREA
106 LOBLOLLY LN
DAVENPORT FL 33837

FABIAN ASENCIO
318 CASA VERANO LN
DAVENPORT FL 33897

WALTER BOOZE
17011 WAVE TRESSLE PLACE
WIMAUMA FL 33579

DEEJAY RILEY
6272 COURTNEY CREST LANE
JACKSONVILLE FL 32258

JOHN WESLEY
325 BUCKHORN BLVD
CHIPLEY FL 32428

CHARLES MESSER
7076 CAROLINA AVE
ST JOE BEACH FL 32456

ALDEN/ KENIA / JORGE LUIS SALGADO/
12800 W GOLF DR
MIAMI FL 331678

KATHERINE ORTIZ
230 ABERDEEN ST
DAVENPORT FL 33896

JESUS ROA
9456 KOMIKA LANE
WINTER GARDEN FL 34787

ALEX DIAZ
2861 SWEETSPIRE CIR
KISSIMMEE FL 34746

LILLIAN VALLE
2310 KINGS CREST RD
KISSIMMEE FL 34744

ROSA PAGAN

TITAN SOLAR POWER FL INC.

352 TANAGER ST
HAINES CITY FL 33844

ANGEL MURIEL
732 MALONEY LN
ORLANDO FL 32825

CHARLES MESSER
335 BAY STREET ST
JOE BEACH FL 32456

TAMARA LALANNE
7102 PRATO AVENUE
ORLANDO FL 32819

TRAM NGUYEN
12016 FAMBRIDGE RD
ORLANDO FL 32837

HUMBERTO MONTALVO
260 PHEASANT DRIVE
HAINES CITY FL 33844

PETER FIGUEROA
334 BURGOYNE LOOP
DAVENPORT FL 33897

ERIC RANDLE
4771 CORONADO CIR
CRESTVIEW FL 32536

LUTHFUR MIAH
458 36TH AVE N
ST PETERSBURG FL 33704

ALEX ORTIZ
4990 PARK FOREST LOOP
KISSIMMEE FL 34746

MONICA M
112 GRAND CANAL DRIVE
POINCIANA FL 34759

ANTHONY DEL
3269 ROYAL TERN DR
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

BRYAN SCOTT
10204 SPRING MOSS AVE
CLERMONT FL 34711

BERNARDO SALGADO
2701 SMITH RD
HAINES CITY FL 33844

JOE & CINDY DIETRICH
11211 WHITE OAK LN
PORT RICHEY FL 34668

TOWNEPLACE SUITES
2709 THONOTOSASSA RD
PLANT CITY FL 33563

ISABEL CABALLERO
10515 BURLWOOD DRIVE
LEESBURG FL 34788

JOAB DAMESSOUS
5339 DIXIE DRIVE
NAPLES FL 34113

DUSTIN HAMM
2224 BLACKWOOD DR
MULBERRY FL 033860

JOHNNY KINWORTHY
400 NE 542ND ST
OLD TOWN FL 32680

FRANCISCO ROBLEDO
765 NORTHEAST EASTLAKE STREET
PORT ST. LUCIE FL 34983

SAMUEL FLORES
476 MEADOW SWEET CT
OCOEE FL 34761

LEONARDO CHONG
626 ELLA MAE DRIVE
DAVENPORT FL 33897

XIOMARA SOTO

TITAN SOLAR POWER FL INC.

4795 RIVERWALK DR
SAINT CLOUD FL 34771

LAWRENCE INGBER
3855 WALSH STREET
JACKSONVILLE FL 32205

HECTOR JIMENEZ
517 SURREY STREET
FORT WALTON BEACH FL 32547

RANDALL WILLIS
1482 KEELING DR
DELTONA FL 32738

DAVID SMITH
4617 E 24TH AVE
TAMPA FL 33605

HENRY VAUGHN
2552 66TH TERRACE SOUTH
SAINT PETERSBURG FL 33712

YAMIR GONZALEZ
3110 FAIRFIELD DRIVE
KISSIMMEE FL 34743

WALTER MILLER
3357 66TH AVENUE NE.
NAPLES FL 34120

ANTONIO IANNOPOLLO
6692 FAIRMONT ST
NAVARRE FL 32566

ANGELIS CALDERON
394 PENTAS LANE
HAINES CITY FL 33844

GLORIA A CALDERON
219 S ULYSSES DR
APOPKA FL 32703

RICKY GARLAND
4041 SUNDANCE PLACE LOOP
MULBERRY FL 33860

TITAN SOLAR POWER FL  INC.

KENNETH STONE
352 GRAND CANAL DR
POINCIANA FL 34759

LYDIA VILAR-REYNOLDS
17921 SW 109TH AVE
MIAMI FL 33157

RAMON CORDERO
900 TAFT AVE SE
PALM BAY FL 32909

KAREN FLORES
2514 PLIMADORE DR
GRAND ISLAND FL 32735

MITCHELL SHANEBERGER
1025 PORTLAND STREET
DELTONA FL 32725

JOSE GERARDO
600 NORTHWEST 8TH TERRACE
CAPE CORAL FL 33993

GLYNIES GONZALEZ
772 BREVARD COURT
ORLANDO FL 32822

DAVID COBB
204 MILES CT
DAVENPORT FL 33837

LUCIANO CAMPOS
10431 EMERALD WOODS AVE
ORLANDO FL 32836

IVAN VELDHUIZEN
2833 SAIL BREEZE WAY
KISSIMMEE FL 34744

TERESA MCFETRIDGE
5714 MONROE ST.
NEW PORT RICHEY FL 34653

SUSAN MORRISON

TITAN SOLAR POWER FL  INC.

413 BROWN PLACE
CRESTVIEW FL 32539

DEVIN SPADY
507 HALEYBURY ST SW
PALM BAY FL 32908

SONJA KRAFT
4948 MAKENNA CIRCLE
PACE FL 32571

SERGIO PINA
1734 NORTHWEST 19TH TERRACE
CAPE CORAL FL 33993

JAIRO DE
114 SW THORNHILL DR
PORT SAINT LUCIE FL 34984

DAVID LAVANDEROS
4042 GREAT FALLS LOOP
MIDDLEBURG FL 32068

ANGEL VEGA
3018 MANDOLIN DRIVE
KISSIMMEE FL 34744

DILICIA MERCADO
104 HOLLYHOCK CIR
KISSIMMEE FL 34743

DANIEL AUTREY
7818 AVENAL LOOP NEW
PORT RICHEY FL 34655

REBECCA DE
112 ROSEWOOD COURT
KISSIMMEE FL 34743

YANITZA IRIZARRY
1336 WATER WILLOW DR
GROVELAND FL 34736

SILVIA EXANTUS
7019 GRAY SHADOW STREET
ORLANDO FL 32818

TITAN SOLAR POWER FL INC.

ANGEL ORTIZ
372 BUCHANNAN DR
DAVENPORT FL 33837

ILDEFONSO SILVA VAZQUEZ
186 POINT PLEASANT RD
DELAND FL 32724

RAMON RODRIGUEZ
2749 NORTHWEST 4TH TERRACE
CAPE CORAL FL 33993

MIRIEM CHRISTIAN
101 HERRING WAY
KISSIMMEE FL 34759

MAGDA E
427 WOODLARK DRIVE
HAINES CITY FL 33844

TRAVIS DIETRICH
11205 WHITE OAK LN
PORT RICHEY FL 34668

REX PHILBRICK
6310 NASHVILLE AVE
PENSACOLA FL 32526

STEPHEN LONG
1852 SHILOH COURT
MIDDLEBURG FL 32068

MARCUS LANIER
4206 BEXLEY VILLAGE DRIVE
LAND O LAKES FL 34638

ERNESTO PESINA
2017 PALM AVE
HAINES CITY FL 33844

CALLIE BROXTON
1041 PATTERSON CIRCLE
GRACEVILLE FL 32440

ROBERT COLEMAN

TITAN SOLAR POWER FL  INC.

12423 MONTALCINO CIR
WINDERMERE FL 34786

JOHANY DUQUE ESTRADA
801 SPRING ISLAND WAY
ORLANDO FL 32828

JASON TUCKER
218 SE 15TH ST
DANIA BEACH FL 33004

MISHANNE CASTRO
304 ROOKS LOOP
HAINES CITY FL 33844

JESSICA ARELLANO
1909 N 18TH STREET
HAINES CITY FL 33844

FARO BAGHERIFORD
2692 WILLOW GLEN CIR
KISSIMMEE FL 34744

ROBERT DAVID BRIGGS
2570 VALKARIA RD
MALABAR FL 32950

HELMUT MADER
14224 GENEVA DR
LARGO FL 33774

ROBIN SANTANA
1940 FAWN MEADOW CIRCLE
SAINT CLOUD FL 34772

GARY KELLY
11002 66TH TERRACE
SEMINOLE FL 33772

CHERYL BEVERLY
2316 DOUGLAS THOMAS COURT
ORLANDO FL 32807

BENNIE JAQUEZ
4517 SAINT NAZAIRE ROAD
PENSACOLA FL 32505

TITAN SOLAR POWER FL  INC.

KENRICK LEVY
821 HAZEL GROVE COURT
KISSIMMEE FL 34758

TERRY DESMOND
3720 TREELINE DR
VALRICO FL 33596

ANGEL MORALES
6216 SPANISH OAK DR
ORLANDO FL 32809

JEANNETTE PARKER
2344 WINDSTONE DRIVE
PENSACOLA FL 32526

AMADO VALENTIN
6631 CLAYTON ST
MOUNT DORA FL 32757

ALEXANDER APONTE
229 17TH ST
SAINT CLOUD FL 34769

LEONARD ANTHONY
7307 PARADISO DR
APOLLO BEACH FL 33572

ALFREDO MEDINA
1097 W HANCOCK DR
DELTONA FL 32725

DAVID PIETRI
1246 MERRIMACK DR
DAVENPORT FL 33837

PETER PANTOJAS
497 SAPPHIRE DR
DAVENPORT FL 33837

REBECCA WHITLEY
8327 FROST STREET NORTH
JACKSONVILLE FL 32221

GEORGIA PAVLIDIS

TITAN SOLAR POWER FL  INC.

1413 EASTFILED DR
CLEARWATER FL 33764

STEPHEN ENGLISH
1283 HIGHFIELD LN
MIDDLEBURG FL 32068

YIRA LEE ROSARIO
528 MEADOW BEND DR
DAVENPORT FL 33837

PATRICK CLARE
2028 HARVARD AVE
DUNEDIN FL 34698

ELSIE GONZALEZ
13220 OLE SEN COURT
CLERMONT FL 34711 [2]

HAROLD JETT
903 LAGOON DR
PENSACOLA FL 32505

ROCKY KENT
200 1/2 NORTH BLVD W
DAVENPORT FL 33837

WILLIAM HOWARD
1889 BRENDA AVE
PENSACOLA FL 32506

ZATAUREAN DIXON
4689 GLADIATOR CIR
GREENACRES FL 33463

PETER LIPUMA
13663 SE 89TH CT
SUMMERFIELD FL 34491

ASTRIDE COMPERE
114 MOHAWK CIRCLE
AUBURNDALE FL 33823

CLAUDINE LIEBA
6721 MERITMOOR CIRCLE
ORLANDO FL 32818 [2]

TITAN SOLAR POWER FL INC.

MATT MARSICANO
313 WEST KIRBY STREET
TAMPA FL 33604

JOSE BENITEZ
2074 BRILLANTE DR
ST. CLOUD FL 34771

DANTE ZURITA
15236 LITTLE FILLY CT
JACKSONVILLE FL 32234

BROOKE ERRETT
10954 106TH WAY NORTH
LARGO FL 33773

VENNETTE ROUZARD-BARNETT
9736 WOODSTONE MILL DR.
JACKSONVILLE FL 32244

ROBIN EDWARDS
307 HOLLINGSHEAD LOOP
DAVENPORT FL 33896

GARY FORTIN
4290 56TH AVE NE
NAPLES FL 34120

ROBERT SHAW
1975 BOB SIKES RD
DEFUNIAK SPRINGS FL 32435

LOURDES ARTEAGA
3907 5TH STREET SOUTHWEST
LEHIGH ACRES FL 33976

VICTOR CONCEPCION
2215 WYNDAM WAY
KISSIMMEE FL 34743

AKYRA EILAND
147 JUNIPER LAKE RD
DEFUNIAK SPRINGS FL 32433

PATRICK SMITH

TITAN SOLAR POWER FL  INC.

922 FREMONT AVE
PENSACOLA FL 32505

NORMA AVILA
2815 SAND ARBOR CIR
ORLANDO FL 32824

PATRICK RAFFERTY
52 HARBESON DRIVE
DEFUNIAK SPRINGS FL 32433

MADELINE M MEURER
15733 SHOREBIRD LANE
WINTER GARDEN FL 34787

DURES LAURORE
6941 BLAIR DRIVE
ORLANDO FL 6941 BLAIR DRIVE [2]

ANNA POWELL
402 MONTEGO BAY DR
MULBERRY FL 33860

STEVEN JAMES
11943 RUDDY RUN
ODESSA FL 33556

JAMESON DURALL
3104 ATWATER DR
ORLANDO FL 32825

JEFFREY R RICE
7818 TANBIER DRIVE
ORLANDO FL 32818

REINALDO RIOS
11432 SAGE CANYON DR.
RIVERVIEW FL 33578

KAREN CALLAN
332 SHARWOOD DRIVE
NAPLES FL 34410

KHELSEA KNORR
10251 WOOD DOVE WAY
JACKSONVILLE FL 32221

TITAN SOLAR POWER FL  INC.

CECILE THOMPSON
5741 WESTBURY DRIVE
ORLANDO FL 32808

DENISE MCCREARY
2030 ROSEWAY AVENUE
DELTONA FL 32738

CARLOS OSSA
1065 HERMOSA WAY
KISSIMMEE FL 34744

JOSE DIAZ-RIVERA
5216 JOSHUA LANE
PANAMA CITY FL 32404

ALBERTO GULLIEN
748 CITRUS ISLE DR
DAVENPORT FL 33837

JOHN PLUMMER
704 EAST PINE FOREST DR
LYNN HAVEN FL 32444

SPENCER YOST
970 VALLEY VIEW CIRCLE
PALM HARBOR FL 34684

DOLORES RODRIGUEZ
1115 47TH AVE NE
NAPLES FL 34120 [2]

CARLOS BORGES
7343 HAWKS CLIFF DR W
JACKSONVILLE FL 32222

MYRIAM CAMACHO
517 HILLCREST DRIVE
DAVENPORT FL 33897

YOSUET ACOSTA
688 TORTUGAS ST
HAINES CITY FL 33844

RACHEL HURST

TITAN SOLAR POWER FL INC.

126 SPRINGWOOD CIR
CRESTVIEW FL 32536

MARY SALLAS
847 N CARRYVILLE RD
BONIFAY FL 32425

ORION WILSON
1701 LEATHERBACK LN
SAINT CLOUD FL 34771

JACOB HINES
2250 GUNN RD
KISSIMMEE FL 34746

KATHY ALCORN
4459 FT. WAGNER RD.
MILTON FL 32583

FRED ALCORN
6832 FORSYTHE DRIVE
PANAMA CITY FL 32404

JOHN NADON
320 CORK ST
LARGO FL 33770

BRETT SARVIS
1006 LAKE COOPER DR.
LUTZ FL 33548

ADA MONTES
1521 VISTA DEL LAGO
DUNDEE FL 33838

LENET DESCORBETH
3336 CHICO AVENUE
ORLANDO FL 32818

CIRILO CERDA
2112 PRYOR AVENUE
HAINES CITY FL 33844

ANDREW GANZEKAUFER
1914 SW 26TH ST
CAPE CORAL FL 33914

TITAN SOLAR POWER FL  INC.

MARK GREEN
2131 PEARL CIDER ST
ORLANDO FL 32824

GERARD ADAMS
5779 GRAYMONT LN
PENSACOLA FL 32526

OLEG SAVCHUK
7923 KNOX LOOP
NEW PORT RICHEY FL 34655

DAVID SHORE
154 BLUFFTON CT
ST. AUGUSTINE FL 32092

JUAN ALFARO
2807 SHERBROOK CT
KISSIMMEE FL 34743

EMELINDA AYALA
6223 SPANISH OAK DRIVE
ORLANDO FL 32809

DAYANA P
1071 WINDMILL DRIVE
FORT WALTON BEACH FL 32547

LEONIDES RAMIREZ
2867 SAINT AGUSTIN DR
ORLANDO FL 32825

RAVIENDER BUKKAPATNAM
546 RIVIERA DR
TAMPA FL 33606

JUAN CARLOS CRUZ
1214 FOREST HILLS DRIVE
HAINES CITY FL 33844

JOSE JUAREZ
918 16TH STREET
HAINES CITY FL 33844

WILLIAM ADAMS

TITAN SOLAR POWER FL INC.

3007 LONGLEAF RANCH CIR
MIDDLEBURG FL 32068

PHILIP KING
1540 N LAKE MIRROR DR. NW
WINTER HAVEN FL 33881

GIOLETTE LISENKO
11343 SCENIC POINT CIRCLE
JACKSONVILLE FL 32218

ALVIN JOSEPH
1032 BROWNFIELD RD
PENSACOLA FL 32526

TIFFANY CARRERO
3596 PINE RIBBON DR
LAND O LAKES FL 34638

LOUISE VARISTE
5936 ROYAL HILLS CIR
WINTER HAVEN FL 33881

CORY BUNTON
4973 CYPRESS HAMMOCK DR.
SAINT CLOUD FL 34771

JAMES NIEVES
2203 CYPRESS LAKE PL
KISSIMMEE FL 34758

VANES VERNITUS
5326 ARPANA DRIVE
ORLANDO FL 32839

JASMIN PLEITEZ
142 GUADALAJARA DR
KISSIMMEE FL 34743

TATIAN ELLIOT
4516 60TH STREET WEST
BRADENTON FL 34210

ISABEL CRISTINA DEMELO
19325 SW 123RD AVE
MIAMI FL 33177

TITAN SOLAR POWER FL  INC.

NESTOR FIGUEROA
2809 MOSSHIRE CIR
ST CLOUD FL 34772

ANDREW PERRY
1152 HACIENDA CIRCLE
KISSIMMEE FL 34741

LANCIE GREENLEE
171 COOSAW CT
SAINT JOHNS FL 32259

CHARLES MANCIONE
13843 SE 85TH CIR
SUMMERFIELD FL 34491

ADRIAN RAYA
4020 10 ST
DAVENPORT FL 33844

BRYAN SMITH
910 ALABAMA STREET
TITUSVILLE FL 32796

DAVID A PEREZ
84 N COUNTRY CLUB DR
CRYSTAL RIVER FL 34429

ALEXIS RODRIGUEZ
2618 HUNLEY LOOP
KISSIMMEE FL 34743

ARNOUX LOUIS
1030 PRESERVE DR
DAVENPORT FL 33896

JUAN BONET
821 SHEEN CIR
HAINES CITY FL 33844

MITCHELL REVES
409 CHICKADEE ST
CRESTVIEW FL 32539

MADELINE M CABRERA

TITAN SOLAR POWER FL  INC.

3025 ROYAL TERN DR
WINTER HAVEN FL 33881 [2]

ROBERT STEELE
2927 BAYVIEW DR
SAFETY HARBOR FL 34695

GUYLENE HASLEY
13507 FALLS PARK WAY
ORLANDO FL 32824

DALE DOBBINS
44 TARKLIN ROAD
SAINT JOHNS FL 32259

CHARLES MANCIONE
13710 SE 88TH AVE
SUMMERFIELD FL 34491

RAFAL KIELOCH
420 PULLMAN CIRCLE
SAINT AUGUSTINE FL 32084

NYLEEN IVONNE FLORES
3625 8TH AVENUE NE
NAPLES FL 34120

JOHN TURNER
261 MAYBECK DR
SAINT JOHNS FL 2259

DENNY ASCAR
3204 ROYAL TERN DR
WINTER HAVEN FL 33881

CHRIS BROCK
4282 AMPED WAY
LAND O LAKES FL 34638

RANCE ROSSETTER
875 BRITTAN AVE SE
PALM BAY FL 32909

BRUNA FERNANDES
416 ENKA AVE
ORLANDO FL 32835

TITAN SOLAR POWER FL INC.

CHARLES MANCIONE
13412 SE 86TH CIR
SUMMERFIELD FL 34491

JEREMY CASE
1740 SAINT CROIX DRIVE
CLEARWATER FL 33759

ANGELICA TUNNELL
208 WHISPERING PINES WAY
DAVENPORT FL 33837

JESARY FRENCHKO
2139 SW 12TH AVE
CAPE CORAL FL 33991

GERALD BOSWELL
4305 STARWOOD LANE
TITUSVILLE FL 32780

ANGEL CLASS
203 NORTH CIR
DAVENPORT FL 33837

COLLEEN THOMAS
1708 LORI DR
CLEARWATER FL 33759

STANLEY MILLS
3270 MAIN ST
NAVARRE FL 32566

ROGER WRIGHT
4806 ACKERMAN STREET
NEW PORT RICHEY FL 34653

XUJIANG ZHU
1923 PANTHEON DR
WINTER GARDEN FL 34787

YOSVANY CESPEDES
3622 E CLIFTON ST
TAMPA FL 33161

DAVID FELICIANO

TITAN SOLAR POWER FL  INC.

54107 TURNING LEAF DRIVE
CALLAHAN FL 32011

LUIS RIVERA
8 LAGO VISTA CT
DAVENPORT FL 33837

JARED GRABER
606 2ND ST
CHIPLEY FL 32428

CLIFFORD JEAN
3010 NE 57TH ST
FORT LAUDERDALE FL 33308

HERCULES WILLIAMS
1242 COGGIN AVE
CHIPLEY FL 32428

AGUSTINA OLVERA
11906 SAPWOOD STREET
ORLANDO FL 32824

PAULINA FLOR
1061 19TH ST. SW
NAPLES FL 34117

JOSE E
1515 REBECCA DRIVE
JACKSONVILLE FL 32221

STAN HEINDEL
5507 FAIRVIEW DR
PENSACOLA FL 32505

YANIQUE GRANT
2107 HAGOOD LOOP
CRESTVIEW FL 32536

MATTHEW MAH
4629 WHISPER WAY
PENSACOLA FL 32504

EFRAIN HERNANDEZ
929 BELLA VISTA WAY
ORLANDO FL 32825

TITAN SOLAR POWER FL  INC.

ROSEMARIE LOZADA
14428 NORTH GREATER HILLS BOULEV
CLERMONT FL 34711

DAVID MARQUIS
517 SAPPHIRE DR
DAVENPORT FL 33837

JOSEPH KURNIK
7544 IVORY TERRACE
NEW PORT RICHEY FL 34655

IRMA MOSINSKI
1515 AVLEIGH CIR
ORLANDO FL 32824 [2]

WENDY FELIX
8333 DOLOMITE AVE
NORTH PORT FL 34287

VALERY INNOCENT
13925 SMILING DAISY PLACE
RIVERVIEW FL 33579

EDWARD TAYLOR
28 JAMES DR
SHALIMIR FL 32579

LARRY LARUE
1593 GALVIN AVE
PENSACOLA FL 32526

JAMES MCNEAL
102 VENEER CIR
BONIFAY FL 32425

CHRIS PARK
3111 WEST LEMON STREET
TAMPA FL 33609

JOSE MONTERO
1370 BURNLEY CT
KISSIMMEE FL 34758

DAVID TRAN

TITAN SOLAR POWER FL  INC.

2644 ONEIDA LOOP
KISSIMMEE FL 34747

RALPH BLOODWORTH
1664 VILLAGE PKWY
GULF BREEZE FL 32563

GUSTAVO BETANCURT
501 EL CAMINO DR
DELTONA FL 32708

RALPH CHEEK
5 LONG COURT NORTHEAST
FORT WALTON BEACH FL 32548

CASSANDRA DORSEY
2107 COMPANERO AVENUE
ORLANDO FL 32804

YAJESHWAR NARAINE
155 CABRILLO DRIVE
GROVELAND FL 34736

MARGARITA RODRIGUEZ
5250 BOTANY COURT
ORLANDO FL 32808

ANGEL GONZALEZ
975 BENJAMIN TRAIL
DAVENPORT FL 33837

ERIC PLANK
1636 SANDY HOLLOW LOOP
MIDDLEBURG FL 32068 [2]

MICKEY COLON
3605 PEMBROOK DR
ORLANDO FL 32810

PETERVAN LEROY
155 CIRCLE HILL RD
SANFORD FL 32773

BRIAN KECK
5949 CLAY CIR
GULF BREEZE FL 32563

TITAN SOLAR POWER FL  INC.

NIKKI BERNAL
3340 THISTLEDOWN LN
LAND O LAKES FL 34638

ALYSSA HYMAN
1101 18TH STREET S
ST PETERSBURG FL 33712

YUSMILA PEREZ
7640 WINTER SHADE DR
ORLANDO FL 32822

JOSE MORALES
1006 SNELL CREEK RD
DAVENPORT FL 33837

JASON GREENIDGE
607 E MATTIE ST
SANFORD FL 32773

JAMES DUNNIER
2032 NW 1ST PL
CAPE CORAL FL 33993

FABROMIYA MONSANTO
4537 BALER TRAILS DR
ST CLOUD FL 34772

JUAN MONTALVO
231 CITRUS DRIVE
KISSIMMEE FL 34743

MIGUEL OTERO
4090 GREAT EGRET DR.
WINTER HAVEN FL 33881

ELAINE FISCHER
3426 22ND AVE SE
NAPLES FL 34117

RHYAN CRYSTIAN
8159 SIERRA ST
NAVARRE FL 32566

LEBRUN MILIUS

TITAN SOLAR POWER FL INC.

602 DEAUVILLE CT
KISSIMMEE FL 34758

YANESSA MONTALVO
7802 TOUCAN DR
ORLANDO FL 32822

JONATHAN REDRUP
169 HARWOOD AVE
SATELLITE BEACH FL 32937

CORAL DEL
2953 FIELDWOOD CIR
SAINT CLOUD FL 34772

JUNIOR BLANCO
7903 LEMANS DRIVE
JACKSONVILLE FL 32210

ALEXANDER MOLINA
3640 SCARLET OAK DR
SAINT CLOUD FL 34772

NARCISO DE JESUS CESPEDES
206 E CEDARWOOD CIR
KISSIMMEE FL 34743

HAROLD DELGADO
2600 15TH ST SW
LEHIGH ACRES FL 33976

DANIEL DAVIS
1968 EBBTIDE CT
FERNANDINA BEACH FL 32034

JOHN JACKSON
94 DIANE DR.
DUNEDIN FL 34698

CHERYL BRANDON
1706 CANDLENUT CIR
APOPKA FL 32712

JACOB ORTEGA
1930 LUNETA STREET
NAVARRE FL 32566

TITAN SOLAR POWER FL INC.

JACQUELINE MENCHION
1484 QUEEN ANN BLVD
PALM HARBOR FL 34684

MAYRIM ACOSTA
4097 GREAT EGRET DR
WINTER HAVEN FL 33881

SHANNON CASE
1125 SW IRVING ST
PORT ST LUCIE FL 34983

MARK WILSON
3180 MASTERS DRIVE
CLEARWATER FL 33761

JESSICA MARTINEZ
3101 TURTLE CREEK PL
KISSIMMEE FL 34743

MATT REDLING
2123 CHIPPEWA TRAIL
MAITLAND FL 32751

MAYDA MONTALVO
2507 ADDISON CREEK DR
ORLANDO FL 34758

FRANCISCO C.
262 WOODED VINE DRIVE
WINTER SPRINGS FL 32708

LAURIE VANHOUTEN
1744 18TH ST
NICEVILLE FL 32578

GREGORY HERRING
8250 139TH LN
SEMINOLE FL 33776

LORRAINE MOSSBARGER
10373 BLOSSOM LAKE DR
SEMINOLE FL 33772

LEANETTE GIRALDO

TITAN SOLAR POWER FL INC.

1725 CANDLENUT CIRCLE
APOPKA FL 32712

NILSA MARTINEZ
2749 WOODSTREAM CIRCLE
KISSIMMEE FL 34743

LAWRENCE TARVER
321 NORTH 57TH AVENUE
PENSACOLA FL 32506

LISA HENDERSON
245 ALLISON AVE
DAVENPORT FL 33897

SCOTT FORREST
3227 STEPHENS LANDING LN
NAVARRE FL 32566

LYNN MESSERSMITH
3651 VEGA CREEK DRIVE
ST. CLOUD FL 34772

MARIE GLENN
7101 CORONADO DR
PENSACOLA FL 32526

MYLENE PIERRE
2622 8TH ST SW
LEHIGH ACRES FL 33976

HENRY ROA
3402 THISTLEDOWN LN
LAND O LAKES FL 34638

LISSETTE ESTEBAN
2909 NIPAWIN COURT
ORLANDO FL 32837

INES GIL
11154 LAXTON ST
ORLANDO FL 32824

EVENS MATHIEU
261 PHEASANT DR
HAINES CITY FL 33844

TITAN SOLAR POWER FL INC.

JEREMY BERNABE
1551 FOXDEN RD
APOPKA FL 32712

SEAN RUHF
1544 LEVERN ST
CLEARWATER FL 33755

LEWIS KIM
826 SPOTTED FOX RIDGE AVE
JACKSONVILLE FL 32218

RICHARD GUILBEAUX
20 ALEXANDRA PL SE
FORT WALTON BEACH FL 32548

HUMPHREY CHING
8300 PRESTBURY DR
ORLANDO FL 32832

DEREK VANCUYK
6727 3RD AVE N
ST PETERSBURG FL 33710

PAUL RAGANY
7652 BURNSIDE LOOP
PENSACOLA FL 32526

SCOTT GOLDING
2609 PIRATES BAY DR
FERNANDINA BEACH FL 32034

NOEL NERIS
1048 ERROL PARKWAY
APOPKA FL 32712

KENNETH CARANGELO
7839 DAVIE RAY DR
ZEPHYRHILLS FL 33540

HELENE DELY
2991 VISCOUNT CIRCLE
KISSIMMEE FL 34747

DAVID GONZALEZ

TITAN SOLAR POWER FL  INC.

2205 LAUDERDALE CT
ORLANDO FL 32805

JUDITH BELANGER
4323 WORTH ST
ORLANDO FL 32808

JEFFREY PANTALEON
138 LOBLOLLY LN
DAVENPORT FL 33837

CHEYENNE STEEGER
6326 BUCKLAND DR
PENSACOLA FL 32526

JUAN VAZQUEZ
2911 ORANGE HAVEN WAY
KISSIMMEE FL 34746

SCOTT O'MALLEY
3587 4TH AVENUE NE
NAPLES FL 34120

HAZEL KNIGHT
5960 SW 62ND PL
SOUTH MIAMI  FL 33143

TANIA AGOSTO
200 NORTH BLVD W
DAVENPORT FL 33837

ROSS HICKMAN
7173BOXER ROUND PL
ZEPHYHILLS FL 33541

RAYMOND CHERHONIAK
278 E TEAGUE BAY DR
ST. AUGUSTINE FL 32092

LUIS RIVERA
1333 COVENTRY CT
WINTER HAVEN FL 33880

MICHAEL DAVIS
19935 LEONARD ROAD
LUTZ FL 33558

TITAN SOLAR POWER FL  INC.

IVELISSE RIVERA
144 GUADALAJARA DR
KISSIMMEE FL 34743

SHARON PHILLIPS
857 EVANGELINE AVE
ORLANDO FL 32809

RICHARD LASSITTER
3655 PEARL CT
NAVARRE FL 32566

WADE BOYD
327 FAIRVIEW AVENUE
FORT MYERS FL 33905

FRANCISCO OLIVEIRA
4314 MARCOTT CIRCLE
SARASOTA FL 34233

ANNETTE CREWS
21 FOXWOOD DR
HAVANA FL 32333

GABRIEL MORALES
1504 LAKE WALES PLACE
POINCIANA FL 34759

WALTER ROCK
448 MANGO CIRCLE
ST. AUGUSTINE FL 32095

SCOTT SESSIONS
2133 VENTAGE LANE
SNEADS FL 32460

PAOLA CRUZ
1333 NELSON ROAD NORTH
CAPE CORAL FL 33993

SAMUEL DARDIZ
2930 COLORADO AVENUE
ORLANDO FL 32826

FRANCISCO MARI

TITAN SOLAR POWER FL INC.

1046 ALMOND TREE CIR
ORLANDO FL 32835

LENARD COX
2021 58TH WAY NORTH
CLEARWATER FL 33760

GEORGE SMITH
229 41ST AVE
ST. PETE BEACH FL 33706

LAWRENCE D CORDOVA
585 RUSS POND DR
POINCIANA FL 34759

ROBERT MILLENDER
1265 OAK RIDGE TRL
CANTONMENT FL 32533

CHRISTINE GIBSON
537 GLENNEYRE CIR
ST. AUGUSTINE FL 32092

LORA HARRISON
3526 MURROW ST
NEW PORT RICHEY FL 34655

MELISSA REDDY
445 S SHERIDAN AVENUE
DELAND FL 32720

ROBERT HARDISON
8162 TAVIRA ST
NAVARRE FL 32566

OMAR RODRIGUEZ
3189 SERENDIPITY WAY
DAVENPORT FL 33896

DWAYNE KENNEDY
1266 WOODS LANDING DR
MINNEOLA FL 34715

JOAQUIN JIMENEZ
674 MAROT ST
ORLANDO FL 32809

TITAN SOLAR POWER FL INC.

PIERRE MONSANTO
2252 SANDRIDGE CIR
EUSTIS FL 32726

SANDREEN GRANT
11081 CARLTON FIELDS DRIVE
RIVERVIEW FL 33579

BENJAMIN SOLHJEM
15053 RENAISSANCE AVE
ODESSA FL 33556

CONNIE KANDIL
2811 SE 3RD ST
HOMESTEAD FL 33033

JEFF SAWYER
3340 CREIGHTON LANE
ORANGE PARK FL 32003

ESTER CABRERA
3285 58TH AVE NE
NAPLES FL 34120

WILLIAM WRIGHT
2179 WALTHAM STREET
PENSACOLA FL 32505

DAVID BELCHER
3026 NORTHFIELD DR
TARPON SPRINGS FL 34688

KENNY TURK
760 VICKERY DR
PENSACOLA FL 32514

LESLIE MCGREW
29 LAUREL OAKS DR
FREEPORT FL 32439

MICHAEL SEIBERT
5034 FRANCIS LOOP
THE VILLAGES FL 32163

OBDULIA M ALVAREZ

TITAN SOLAR POWER FL INC.

430 TAFT DR
DAVENPORT FL 33837

SONYA LUGO
1876 ENTERPRISE AVE
ST. AUGUSTINE FL 32092

TOM HOPPER
7118 BOXER ROUND PL
ZEPHYRHILLS FL 33540

CHARLES MATT
177 E NEW ENGLAND DR
ELKTON FL 32033

RAFAEL A OLMEDA
1412 WOOD VIOLET DR
ORLANDO FL 32824

HENRY PAULK
6075 REDBERRY DR
GULF BREEZE FL 32563

AMANDA BARAJAS
1085 EAGLES NEST AVE
DELTONA FL 32725

BERNARD VINEY
15176 POMPANO PL
PERRY FL 32348

MILAGROS HERNANDEZ
814 WILLIAM WAY
HAINES CITY FL 33844

DONNELL DAVIS
476 SANDY RIDGE CIR
MARY ESTHER FL 32569

SHIRLEY MCCAULEY
5932 JAGUAR DRIVE WEST
JACKSONVILLE FL 32244

TODD ZOELLICK
1611 NE 20TH ST
FORT LAUDERDALE FL 33305

TITAN SOLAR POWER FL  INC.

LOREDANA ASTILLERO
119 PESCADOR PL
NORTH VENICE FL 34275

KEILY MARTINEZ
33388 RIDGE MANOR BLVD
DADE CITY FL 33523

CANDICE VIEIRA
32 BOYLSTON COURT
ST. AUGUSTINE FL 32092

KYMBERLEE NATIONS
8084 HARRINGTON DR
NAVARRE FL 32566

JUAN GUTIERREZ
9195 CARMELA AVE
DAVENPORT FL 33897

DEODATH NARANIE
1642 STANLEY AVENUE
GROVELAND FL 34736

JEFFREY ADEMA
714 MONACO DR
DAVENPORT FL 33837

PAULA USREY
532 OCOEE HILLS RD
OCOEE FL 34761

DAGOBERTO JAIMES
23 S 28TH STREET
HAINES CITY FL 33844

LEROY CHANGE
1544 NW 19TH AVE
FORT LAUDERDALE FL 33311

EMERSON MARVIN COLE
113 14TH ST. SE
STEINHATCEE FL 32359

WILLIAM FUNDLING

TITAN SOLAR POWER FL  INC.

3441 DODDIE LN
NAVARRE FL 32566

PAUL MCKAMEY
2347 JERNIGAN LOOP
KISSIMMEE FL 34746

JEANITHA FRENEL
6452 PREAKNESS DRIVE
ORLANDO FL 32818

TAMARA MUSCHA
1148 NAPLES DR
PENSACOLA FL 32507

KATIA ROSADO
1126 CYPRESS POINTE
DAVENPORT FL 33896

MITCHELL HOOD
1518 WYOMING AVE
LYNN HAVEN FL 32444

DEREK BARKALOW
469 FOREST CREEK RUN
DE LEON SPRINGS FL 32130

LAUREN SHIVER
352 PERDIDO ST
SAINT JOHNS FL 32259

MARYIK ZELAYA
5231 MITCHELL STREET
NAPLES FL 34113

JOHN SEELEY
11160 142ND ST
LARGO FL 33774

RITA CHAND
1595 GLENHAVEN CIR
OCOEE FL 34761

FRED ALCORN
4452 FORT WAGNER RD.
MILTON FL 32583

TITAN SOLAR POWER FL  INC.

ANDRES ORTIZ
2210 ARDON AVE
ORLANDO FL 32833

JOAN WOODS
2013 CASABA COVE AVE
OCOEE FL 34761

JOE BARTLETT
2816 NEWBERN WAY
CLEARWATER FL 33761

MARCIA ADAMS
904 CAROLINA AVE
ST CLOUD FL 34769

CRISTINA PELUSO
13008 MAJESTIC GARDEN
RIVERVIEW FL 33579

JUAN BERNAL
14234 CRYSTAL KEY PLACE
ORLANDO FL 32824

YANELIS LOPEZ
326 WEST MYERS BLVD
MASCOTTE FL 34753

THOMAS KELLER
920 BROOKHAVEN DR
SAINT AUGUSTINE FL 32092

DREW VIVINE
5206 MONTAGUE PLACE
ORLANDO FL 32808 [2]

RONDALL CHINN
3710 4TH AVE NE
NAPLES FL 34120

THOMAS LINDSEY
7653 BURNSIDE LOOP
PENSACOLA FL 32526

CHARLES GROSS

TITAN SOLAR POWER FL INC.

8048 EASTWOOD LN
PENSACOLA FL 32514

EVELYN HOLZWARTH
601 RONELE DRIVE
BRANDON FL 33511

JOSE MARTINEZ
13327 WILLOW BLUESTAR LOOP
RIVERVIEW FL 33579

MICHAEL YEAGER
319 STERLING COURT
DESTIN FL 32541

TERRY TIMMERMANS
403 AVENTURINE AVE
SAINT AUGUSTINE FL 32086

GARY CALLAHAN
8 BAY DR NE
FORT WALTON BEACH FL 32548

JANICE WRIGHT
15 10TH ST
SHALIMAR FL 32579

MARK MARTINDALE
5399 RIVERVIEW DRIVE
BUTLER BEACH FL 32080

BEVERLY BUCHAN
1100 SERPENTINE DR S
ST PETERSBURG FL 33705 [2]

ENDER BASTIDAS
3474 BONNET CREEK PL
KISSIMMEE FL 34746

EVA CHACON
2009 TRADERS COVE
KISSIMMEE FL 34743

LUIS REYES
214 CLOVERBROOK TRL
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

LUIS M
1395 OLYMPIC CLUB BLVD
CHAMPIONS GATE FL 33896

MIGUEL CALDERON
1323 POWERLINE RD
DAVENPORT FL 33837

HUGO & BERTHA LOPEZ
100 W 33RD ST
HIALEAH FL 33012

XIOMARA GONZALEZ
5721 BENDER COURT
JACKSONVILLE FL 32207

TERENCE MCLAUGHLIN
20291 DANUBE AVE.
PORT CHARLOTTE FL 33952

SHERIA GLASGOW
550 ASHBY LANDING WAY
ST AUGUSTINE FL 32086

EDNER FENELUC
1854 MATTERHORN DRIVE
ORLANDO FL 32818

WYATTE GOLSON
3106 E LLOYD ST
PENSACOLA FL 32503

ANA LEYVA
3716 LALANI BLVD
SARASOTA FL 34232

BEVERLEE SHAW
9121 N MCCANN RD
PANAMA CITY FL 32409

ELISEO SANTOS
3247 16TH AVENUE SOUTHEAST
NAPLES FL 34117

JOHN HART

TITAN SOLAR POWER FL INC.

3460 8TH AVENUE NE
NAPLES FL 34120

ANDREW HART
232 PARTRIDGE LN
FREEPORT FL 32439

CINDY ANDERSON
2353 SHADE TREE LANE
CLEARWATER FL 33759

MICHELLE FADLING
154 VANGUARD CIRCLE
COCOA FL 32926

CLIFFORD VAUGHT
6143 REDBERRY DRIVE
GULF BREEZE FL 32563

ELVINETTE BELTINOR
2112 SAN JOSE BLVD
ORLANDO FL 32808

TIM DETWEILER
3810 39TH AVE NE
NAPLES FL 34120

SORAYDA YVELISSE PEGUERO
1754 BOAT LAUNCH RD
KISSIMMEE FL 34746

MONICA HOOD
714 VIRGINIA AVE
LYNN HAVEN FL 32444

HECTOR MARTINEZ
4017 ORKNEY AV
ORLANDO FL 32809

SARA JACKSON
9978 FOX HOLLOW DRIVE
HAMPTON FL 32044

DEBORA HAAG
12755 BIDEFORD AV
WINDERMERE FL 34786

TITAN SOLAR POWER FL INC.

STEPHANY RIAMBAU
2784 8TH AVE SE
NAPLES FL 34117

BERTRAM MARTIN
1004 SPRINGDALE COURT
DELAND FL 32720

ERICK AYALA
1301 WOOD LAKE CIR
ST CLOUD FL 34772

HERBERT REVERRI
76 BAY WOODS DR
SAFETY HARBOR FL 34695

ERIK CHAING
1035 LANCELOT WAY
CASSELBERRY FL 32707

DEBBIE SMITH
4029 42ND AVENUE NORTH
SAINT PETERSBURG FL 33714

JANE KENNEDY
10091 85TH ST.
SEMINOLE FL 33777

TINA MILLER
4884 CARDINAL TRAIL
PALM HARBOR FL 34683

ISSIS COLLAZO
14106 QUEENSIDE STREET
ORLANDO FL 33824

LUZELENIA VICENS
4140 CROSSEN DR
ORLANDO FL 32822

DENISE HERRERA
4132 REDDITT ROAD
ORLANDO FL 32822

TRISTON ARROYO

TITAN SOLAR POWER FL INC.

3015 CLEARMONT RD.
MARIANNA FL 32446

JOSH CAMERON
2856 SABER DRIVE
CLEARWATER FL 33759

KELLY GIODRANO
2779 CAPWOOD LANE
CLEARWATER FL 33761

TERRANCE GRASTY
2095 AVENIDA DE SOL
NAVARRE FL 32566

JANETTE ADAMSON
1782 LADDERBACK CT
ROCKLEDGE FL 32955

MARY JOHNSON
2205 KINGSMILL WAY
CLERMONT FL 34711

ANNE HENDRICKS
2005 NE 17TH TERRACE
FORT LAUDERDALE FL 33305

ERIC RIVERA
746 KENDALL CROSSING DR
ST JOHN FL 32259

BRIAN GENNUSA
4731 BALLANTRAE BLVD
LAND O LAKES FL 34638

KAYLA COTTO
2601 SANDERLING ST
HAINES CITY FL 33844

EULALIO GIRON
230 CRANBROOK DRIVE
KISSIMMEE FL 34758

JOANN DOWDELL
4510 CASIUS ST
ORLANDO FL 32811

TITAN SOLAR POWER FL INC.

HECTOR WALKER
462 HONEY BELL RD
WINTER HAVEN FL 33880

JAMES ROBERTS
987 PERDIDO RD
CANTONMENT FL 32533

ROB JOSEPH
1994 IRON BRIDGE ROAD
MARINNA FL 32448

KYLE SOUTHWELL
1017 CAROLINA AVE
MULBERRY FL 33860

MODESTO LEBRON
3311 SUMMERDALE WAY
KISSIMMEE FL 34746

MARIA SANTIAGO
3276 HUNTERS CHASE LOOP
KISSIMMEE FL 34743

SHELBY WILLIAMS
2214 PEARL CIDER ST
ORLANDO FL 32824

BONNIE NIELSEN
3406 KEENE PARK DR
LARGO FL 33771 [2]

ESTHER CARLSON
532 45TH AVE NE
NAPLES FL 34120

JUAN TIRADO
263 WHISPERING PINES WAY
DAVENPORT FL 33837

MIGUEL FIGUEROA
323 HALSTEAD DR
DAVENPORT FL 33897

NEFERTERI HOLT

TITAN SOLAR POWER FL  INC.

15820 NW 27TH PL
OPA LOCKA FL 33054

VERNON HAMPTON
4842 NORTHWEST 76TH ROAD
GAINESVILLE FL 32653

JAREN BANNERMAN
4500 CLIFF RD
GRACEVILLE FL 32440

ROY WINGO
15 WARBLER WAY
CRESTVIEW FL 32539

RAMONA CENTENO
7630 SUN VISTA WAY
ORLANDO FL 32822

ORLANDO GARCIA
2025 MOUNTLEIHG TRAIL
ORLANDO FL 32824

ROBERTA SMITH
1764 SOUTHWEST 246TH DRIVE
NEWBERRY FL 32669

JACOB ROGERS
2449 MOORE HAVEN DRIVE WEST
CLEARWATER FL 33763

ANTONIO VARGAS
2208 CURTIS DR N
CLEARWATER FL 33764

JOSEPH CAMPBELL
718 ARLENE DRIVE
DELTONA FL 32725

LOUIS CANDREVA
7333 GRAND AVENUE
WINTER PARK FL 32792

MARCKDALINE JOHNSON
8600 BROOKLINE AVE
FORT PIERCE FL 34951

TITAN SOLAR POWER FL INC.

WADE FERDERER
9532 SOUTHWEST NUOVA WAY
PORT ST LUCIE FL 34986

PATRICIA NEWKIRK
383 BUCHANAN DR
DAVENPORT FL 33837

DAVID ALLEN
1931 MARTINA STREET
APOPKA FL 32703

ESTEBAN RIVERA
248 LA PAZ DRIVE
KISIMMEE FL 34743

MADELINE GONZALEZ
471 MONTICELLI DRIVE
HAINES CITY FL 33844

DAVID DARDEN
2185 CHATSWORTH DRIVE
NAVARRE FL 32566

JOSEPH ASTHAPPAN
240 13TH ST SW
NAPLES FL 34117

NEVILLE GRAHAM
430 LAKE AUGUST DRIVE
LAKE PLACID FL 33852

ANDREA DAVIS
2429 TIOGA TRAIL
WINTER PARK FL 32789

TANGELA MCCLOUD
2115 SUNBURY CIRCLE
PENSACOLA FL 32526

STEVEN JOHNSON
1521 WATEROAK DR
LYNN HAVEN FL 32444

JANIE BRAY

TITAN SOLAR POWER FL  INC.

16601 NORTHEAST JACKSONVILLE RD
CITRA FL 32113

DANIEL CRUZ
1013 8TH AVE
GRACEVILLE FL 32440

ROBERT CARDONE
2163 BERMUDA STREET
PUNTA GORDA FL 33980

RICHARD MICARI
8103 CADMAN ST
ORLANDO FL 32832

CHRIS MURAT
1933 GREYSTONE TRAIL
ORLANDO FL 32818

MILLAN BACA
209 KENTUCKY STREET
HAINES CITY FL 33844

EDWIN LOPEZ
1052 LIMPKIN ST
CRESTVIEW FL 32539

STEVEN OTAOLA
12611 LYNCHBURG CT
ORLANDO FL 32837

ROBERT HALL
55 LAUREL GATE LN
SAINT AUGUSTINE FL 32092

ABIGAIL ORTIZ
2719 WOODSTREAM CIR
KISSIMMEE FL 34743

JAMES GADDY
709 HESED CT
CANTONMENT FL 32533

DENNIS PAGAN
580 DISA DR
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

THERESA MCCARTHY
1442 RIVER OF MAY ST
ST. AUGUSTINE FL 32092

MARIANGEL NOGUERA
2430 ZABALLINA PL
DAVENPORT FL 33897

JOAN TODAK
7800 RIDGE ROAD
SEMINOLE FL 33772

RONALD BEASLEY
1446 LITTLE CREEK DR
PENSACOLA FL 32506

VERONICA SMOOT
5915 COVERED CREEK LANE
JACKSONVILLE FL 32277

MAROSCA PINTO
3607 MINUTE MAID RAMP RD 1
DAVENPORT FL 33837

JAMES BRITTON
1215 N. JACKS LAKE RD.
CLERMONT FL 34711

MARIA GUTIERREZ
13863 RUSHING CREEK RUN
ORLANDO FL 32824

ALAN WHITTEMORE
14431 ST GEORGES HILL DR
ORLANDO FL 32828

ALVIN CRAWSON
905 CRAWSON LANE
BONIFAY FL 32425

AXEL PABON
8337 MARGARITA DRIVE
ORLANDO FL 32817

LENETTA STRICKLAND

TITAN SOLAR POWER FL  INC.

2255 SOTTERLEY LANE
JACKSONVILLE FL 32220

JAMES DOWLING
1113 MONTEREY LN
LADY LAKE FL 32159

JOSHUA REGANS
1008 VALPARAISO BLVD
NICEVILLE FL 32578

LAWRENCE TARVER
1101 AMIENS WAY
PENSACOLA FL  32050

JACKLYN LEONARD
8916 NARCISSUS AVENUE
LARGO FL 33777

TERRY CLARK
11912 FIELD THISTLE CT
RIVERVIEW FL 33579

KAYLA LEFTHANDBULL
2826 39TH AVENUE NORTH
SAINT PETERSBURG FL 33714

KALI GONZALEZ
148 MOULTRIE CROSSING LANE
ST. AUGUSTINE FL 32086

JORGE SERRANO
12244 SABAL PALMETTO PL
ORLANDO FL 32824

DARREN LESSER
920 WORTHINGTON CT
OVIEDO FL 32765

RENATO AGREDA
528 E TIMBERLAKE DR
MARY ESTHER FL 32569

JASON KETELSEN
7449 JOHN HANCOCK DR
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

RICHARD DANAIE
1248 MULTIFLORA LOOP
LUTZ FL 33558

CESAR LORCA
12033 RYEGRASS TRL
ORLANDO FL 32824

ALEXANDRA ACCEUS
834 OGLETHORPE CT
KISSIMMEE FL 34758

VICTOR BLANCO
103 HEMLOCK DRIVE
PERRY FL 32348

TROY MCCALL
9168 ZAIN MICHAEL CT
JACKSONVILLE FL 32222

ANTHONY VAZQUEZ
3018 PATTERSON GROVES DR
HAINES CITY FL 33844

LEOVANIS CARRILLO
116 TANAGER ST
HAINES CITY FL 33844

CODY TROXEL
2538 TREE FEATHER CT
NAVARRE FL 32566

JAMES MCGINITY
80 N COUNTRY CLUB DR
CRYSTAL RIVER FL 34429

AMY WRIGHT
18546 WASHINGTON AVE
ORLANDO FL 32820

JAMES MCCLUNG
1363 TINDARO DR
APOPKA FL 32703

REFUGIO SANDOVAL

TITAN SOLAR POWER FL  INC.

2231 MAGNOLIA AVE.
HAINES CITY FL 33844

MAC WACHTLER
2685 CLUBHOUSE DR S
CLEARWATER FL 33761

DONNA VANARSDALE
4650 VOYAGER DRIVE
PENSACOLA FL 32514

LESTER GIBEAU
2331 DAMMAR ST
ORLANDO FL 32824

MARTHA REYES
4833 SPOTTSWOOD DR
ORLANDO FL 32812

JACQUELINE CUEVAS
1625 MANOR DR
KISSIMMEE FL 34741

MATTHEW SCHRIEBER
12411 CRIOLLO RD
SPRING HILL FL 34610

AMSELMO BETANCOURT
147 SIERRA WAY
DAVENPORT FL 33837

DAVID WILSON
2618 JANET ST
KISSIMMEE FL 34741

LORI WESTLAKE
6731 34TH AVE N
ST. PETERSBURG FL 33710

LUIS NIEVES
301 S ULYSSES DR
APOPKA FL 32703

KEVIN DÂ€™AMICO
6049 23RD AVENUE N
ST. PETERSBURG FL 33710

TITAN SOLAR POWER FL INC.

BRIAN RAMONDETTA
10313 GIFFORD BLVD
ORLANDO FL 32821

OLIVA MARADIAGO
2044 SHANNON LAKES BLVD
KISSIMMEE FL 34743

RICHARD PEREZ
1018 TURTLE CREEK DR
OVIEDO FL 32765 [2]

OSMARA HERNANDEZ
1529 GAYLE RIDGE DRIVE
APOPKA FL 32703

MATT FACARAZZO
19300 GULF BLVD
INDIAN SHORES FL 33785

FERMIN RODRIGUEZ
1052 BAYBERRY LOOP
CLEWISTON FL 33440

MATT FACARAZZO
19300 GULF BLVD UNIT A
INDIAN SHORES FL 33785 [2]

MATT FACARAZZO
19300 GULF BLVD
INDIAN SHORES FL 33785 [3]

LUNDY DIAZ
13500 SILVER STRAND FALLS DR.
ORLANDO FL 32824

LARRY CRUTCHER
9520 NORTH LOOP
PENSACOLA FL 32507

MATT FACARAZZO
19300 GULF BLVD UNIT C
INDIAN SHORES FL 33785 [4]

JAMES PENALOZA

TITAN SOLAR POWER FL  INC.

2955 BOATING BLVD
KISSIMMEE FL 34746

CECILIA SHIELDS
480 HADLEY DR
PALM HARBOR FL 34683

MIRNA CAMPOS
9176 OLMO CT
DAVENPORT FL 33897

MASON MINTON
66 BELINDA CT
ST. AUGUSTINE FL 32092

MARIO RUIZ
4733 DAPHNE ST
NEW PORT RICHEY FL 34652

MIREYA BARROSO
3966 SCARLET BRANCH ROAD
ORLANDO FL 32824

ANOMAR FERRER
2458 ZABALLINA PL
DAVENPORT FL 33897

DULCE BALAGUER
4467 MAPLE CHASE TRAIL
POINCIANA FL 34758

THOMAS SMITH
4431 WINONA LN
PACE FL 32571

NICHOLAS GREEMANN
1257 GRANADA CT
LADY LAKE FL 32159

JULIA AQUINO
11635 MEADOW DRIVE
PORT RICHEY FL 34668

RUBEN & TERESA HERNANDEZ
3215 NW 49TH ST
MIAMI FL 33142

TITAN SOLAR POWER FL  INC.

JAMES PHILIPS
4 DOGWOOD DR
SHALIMAR FL 32579

VICTOR ZAYAS
7900 CASTLE DRIVE
NEW PORT RICHEY FL 34653

VALERIE ELLS
632 BISHOP BAY LOOP
APOPKA FL 32712

ROBERT A FARMER
124 CORSICA WAY
KISSIMMEE FL 34759

RICHARD HALL
1257 GOLF POINT LOOP
APOPKA FL 32712

HOLLY J MILLER
1301 SAHARA ST SE
PALM BAY FL 32909

STUART HAZARD
640 HEATHERWOOD CT.
TARPON SPRINGS FL 34688

JEFFREY REY
8012 ATLANTIC PUFFIN STREET
WINTER GARDEN FL 34787

LILIANA NIETO
25 HEMLOCK TERRACE CRSE
OCALA FL 34472

JAY POOLE
17934 GOLDEN LEAF LANE
ORLANDO FL 32820

PATRICK MAZZA
8767 MAPLEWOOD ROAD
SEMINOLE FL 33777

KATHLEEN CLARK

TITAN SOLAR POWER FL INC.

1831 THETFORD CIRCLE
ORLANDO FL 32824

MARGARET DAVIS
12654 ARROWLEAF LN
JACKSOVILLE FL 32225

RAUL SANTIAGO
2705 CREEKMORE COURT
KISSIMMEE FL 34746

ISABELL WALKER
5901 ALTEC RD
ORLANDO FL 32808

INGRID ALEXIS FIGUEROA
3352 WILDERNESS TRAIL
KISSIMMEE FL 34746

NANCI ARRIGHI
2417 SHANTI DR
KISSIMMEE FL 34746

JONATHAN STEELE
500 BRIDLE PATH
CASSELBERRY FL 32707

STEVE HUGHES
415 MONTICELLO DR
ALTAMONTE SPRINGS FL 32701

TROY TLUCHAK
3600 29TH AVENUE NORTH
SAINT PETERSBURG FL 33713

DANNY JICA
2344 REEFVIEW LOOP
APOPKA FL 32712

MICHAEL CAPONI
6098 REDBERRY DRIVE
GULF BREEZE FL 32563

CHELSEA COHALLA
17034 LIXBERRY WAY
LAND O LAKES FL 34638

TITAN SOLAR POWER FL INC.

MANUEL G GONZALEZ
857 WHITE ROSE WAY
OVIEDO FL 32765

ERICA DANIELS
6765 GETTYSBURG BOULEVARD
MILTON FL 32583

STAN HEINDEL
6349 CONFEDERATE DR
PENSACOLA FL 32503

RAFAEL TORRES
337 N TAMPA AVE
ORLANDO FL 32805

MARIS JOHANNSEN-PITYO
4679 35TH AVE N
ST. PETERSBURG FL 33713

ELVIRA BERNARDI
413 LATONIA ST
KISSIMMEE FL 34741

GREGORY SPELLMAN
7145 FLINTWOOD ST
NAVARRE FL 32566

LOAN HA
4017 VALRICO GROVE DRIVE
VALRICO FL 33594

VICTOR CARDENAS
6816 N HUBERT AVE
TAMPA FL 33614

THERESA REMBERT
6124 PAM AVE
PENSACOLA FL 32526

ESTRELLA RIVERA
484 HARVEST OAK CT
LAKE MARY FL 32746

STEPHEN ICHNIOWSKI

TITAN SOLAR POWER FL INC.

735 NE 94TH ST
MIAMI SHORES FL 33138

JAVIER GRENA
541 GLASGOW AVE
ORLANDO FL 32819

COREY POLEY
2439 CRESCENT RD
NAVARRE FL 32566

KYLE TRAFFORD
211 CITRUSWOOD CT
DAVENPORT FL 33837

RITA ROBERTS
2624 42ND AVENUE NORTH
SAINT PETERSBURG FL 33714

MATTHEW KENNEDY
3420 BRIAN RD S
PALM HARBOR FL 34685

MARY WIGGINS
2530 2ND AVE N
SAINT PETERSBURG FL 33713

MEGAN LONGHI
4300 23RD AVENUE NORTH
SAINT PETERSBURG FL 33713

RAFAEL JIMENEZ
1762 BOGGY OAK LN
ORLANDO FL 32824

JUAN CARDONA
7887 BROCKWOOD CIR
ORLANDO FL 32822

JEAN PIERRE-LOUIS
2363 RUSH BAY WAY
ORLANDO FL 32824

RAPHAEL DEBROSSE
5111 WHITE CHICORY DRIVE
APOLLO BEACH FL 33572

TITAN SOLAR POWER FL INC.

JAMES RICHARDSON
10620 ALDO MORO DR
WIMAUMA FL 33598

SUZETTE BURGOS
5746 BANTAM AVE
NEW PORT RICHEY FL 34652

RUBEN ROSARIO
7537 PINE FORK DR
ORLANDO FL 32822

YUDEL HERRERA
2151 NIGHTHAWK DR
HAINES CITY FL 33844 [2]

VINAY K KUMAR
145 SANDERLING RUN
MERRITT ISLAND FL 32952

CARLOS MALDONADO
1648 CASSINGHAM CIRCLE
OCOEE FL 34761 [2]

HELEN TEXIDOR
621 CORONADO DR
POINCIANA FL 34759

CARLOS PRINCE
5104 CHICKADEE ST
ST CLOUD FL 34771

HARRY RUIZ
3625 26TH AVE
NAPLES FL 34117

MICHAEL SAWYER
1527 CANOPY OAKS DR.
MINNEOLA FL 34715

EVELYN TATE
5227 CLOVER MIST DRIVE
RUSKIN FL 33572

ANDREW TURNER

TITAN SOLAR POWER FL INC.

481 FOX WATER TRAIL
SAINT AUGUSTINE FL 32086

THOMAS MERRELL
17167 ACAPULCO RD
PUNTA GORDA FL 33955

FRANK CALDERO
2761 RUNYON CIR
ORLANDO FL 32837

THEODORE MULTHAUF
325 REGENCY RIDGE DRIVE
DAVENPORT FL 33837

MICHAEL PEREZ
1001 GREAT OAKS DRIVE
GULF BREEZE FL 32563 [2]

BRADLEY NYE
1471 PEACH ST
APOPKA FL 32703

VINCENT LODATO
4280 TURTLE MOUND RD
MELBOURNE FL 32934

ROBERT YESALONIA
10818 CRUSHED GRAPE DR
RIVERVIEW FL 33578

RAUL REYES
861 PARK AVENUE
ORANGE CITY FL 32763

SHEILA MUKHERJEE
1092 MCKINNON AVE
OVIEDO FL 32765

JAKE OBERT
16677 VIBRATO LANE
LAND O LAKES FL 34638

ANA YANET HERNANDEZ
16 REINS CT
KISSIMMEE FL 34743

TITAN SOLAR POWER FL INC.

DONAVAN HEIMBIGNER
6612 SHADY OAK DR
JACKSONVILLE FL 32277

DERECK COOPER
933 REVO LN NE
PALM BAY FL 32907

WILSON RUIZ
2267 HARLAN AVENUE
FORT WALTON BEACH FL 32547

EMANUEL CASADO
1017 SOUTH KATHERINE AVENUE
PANAMA CITY FL 32404

EPIFANIA HERNANDEZ
421 NE 57TH CT APT A
FORT LAUDERDALE FL 33334

PHILLIP SMITH
1220 LINCOLN AVE.
LEHIGH ACRES FL 33972

ETHELWOLDO SEGARRA
13512 FALLSPARK WAY
ORLANDO FL 32824

VICTORIA LOWERY
708 LAKE LENA BLV
AURBURNDALE FL 33823

MARIA ST
157 MOULTRIE CROSSING LN
ST. AUGUSTINE FL 32086

MARC DESTIN
720 OLEANDER DR. SE
WINTER HAVEN FL 33880

JUAN MARRERO
476 MONTICELLI DRIVE
HAINES CITY FL 33844

JOSEPH SCALLIN

TITAN SOLAR POWER FL INC.

1340 STERLING OAKS DRIVE
CASSELBERRY FL 32707

KAREN JOHNSTON
6139 COUNTRY RIDGE LANE
NEW PORT RICHEY FL 34655

FATIMA MORENO
2275 NUTHATCH ST
ST CLOUD FL 34771

HARRY GIBSON
14875 63RD STREET N
CLEARWATER FL 33760

MICHAEL BENNETT
227 TIFFANY LOOP
DAVENPORT FL 33837

EFRAIN MARTINEZ
1135 HACIENDA CIR
KISSIMMEE FL 34741

MANUEL IGNACIO
1530 SW 149TH AVENUE
MIAMI FL 33194

BISMARK OKYERE
3242 ROGERS AVENUE
JACKSONVILLE FL 32208

CHARLES BAYS
3525 16TH AVE SE
NAPLES FL 34117

VITO PRUDENTE
698 MERLINS COURT
TARPON SPRINGS FL 34689

DIRK LEENDERS
1620 31ST AVE E
BRADENTON FL 34208

MALAICA DACEUS
665 MOSS POINT COVE CT
DEBARY FL 32713

TITAN SOLAR POWER FL INC.

WILLIAM WATERS
1173 BAY CT
DESTIN FL 32541

CYNTHIA CABRERA
332 NW HEATHER STREET
PORT SAINT LUCIE FL 34983

ROXANNE ADAMS
1060 WHITE AVE
GRACEVILLE FL 32440

MIGUELINA ZWASCHKA
3256 ROYAL TERN DR
WINTER HAVEN FL 33881

WILLIAM E RENTAS
3307 SUMMERDALE WAY
KISSIMMEE FL 34746

KARLA OSORIO
4346 CYPRESS GLADES LN
ORLANDO FL 32824

STEPHANIE MARTINEZ
4713 DOUGLAS LN.
LEHIGH ACRES FL 33973

ANNZATTE PRICE
1988 NOTTOWAY WOODS LANE
JACKSONVILLE FL 32220

SHAUNA KENNEDY
4480 JUMENTO DR
PENSACOLA FL 32514

TERRY WALLACE
6154 REDBERRY DRIVE
GULF BREEZE FL 32563

BYRON & MARY STALVEY
4094 2ND ST NW
LAKELAND FL 33810

CATE MILLS

TITAN SOLAR POWER FL  INC.

56 SAWMILL FOREST CT
ST. AUGUSTINE FL 32086

WILLIAM DIAZ
620 S ECHO
BRANDON FL 33511

TODD FREDERICK
4770 57TH TERRACE NORTH
ST PETERSBURG FL 33714

MELVIN DEAN
808 NUTMEG SPICE PL
RUSKIN FL 33570

LISA HALAY-LEONE
232 BIRCHWOOD DR
DAVENPORT FL 33897

PATRICK MILLER
100 DAISY LN
LAKE PLACID FL 33852

SANDRA RILEY
1075 SIMPSON STREET
PENSACOLA FL 32526

POLLY DAVIS
538 TARPON AVE
FERNANDINA BEACH FL 32034

ANNETTE VALLE
9882 DOGWOOD RIDGE RUN
ORLANDO FL 32829

RONNY TORRES
652 SPANISH PINE RD
DAVENPORT FL 33837

CHRISTINA HERNANDEZ
352 ASHBY LANDING WAY
ST. AUGUSTINE FL 32086

KATHARYNE ORTEGA
141 VILLAVISTA COURT
DAVENPORT FL 33896

TITAN SOLAR POWER FL INC.

JERRY HIGDON
904 N PALM DR SW
LARGO FL 33770

JON STEFFEN
3810 4TH AVE NE
NAPLES FL 34120

LAURIE LAYMAN
9961 85TH WAY
SEMINOLE FL 33777

JENNIFER WEISS
30049 69TH ST N
CLEARWATER FL 33761

ANGELA PEDRAZA
124 LINDENWOOD CT
KISSIMMEE FL 34743

JOSE NEGRON
3695 SCARLET OAK DR
SAINT CLOUD FL 34772

LINDER MACHADO
7031 MODERNA WAY
ORLANDO FL 32822

KENDRIX BARKLEY
10429 SENEGAL DR
PENSACOLA FL 32534

DALE KIGHT
116 GETTYSBURG DR
PENSACOLA FL 32503

NATASHA SCHUSLER
7377 SKYLARK DR.
SPRING HILL FL 34606

TERRI GRANDY
3821 2ND AVE NE
NAPLES FL 34120

JANICE REED

TITAN SOLAR POWER FL INC.

1409 RUSSELL AVE
EUSTIS FL 32726

LAURIE HARDS
16412 LITTLE DOVE RD
WEEKIE WACHEE FL 34614

VICTOR FISHER
980 HAYWOOD DRIVE
CHIPLEY FL 32428

GUSTAVO ALEXIS MELO
231 FLAMINGO DR
SANFORD FL 32773

ORELVI MENDEZ
4200 US-17
FORT MEADE FL 33841

ELAINE PENNINGTON
450 OLIVE CONCH ST.
RUSKIN FL 33570

JESSICA KOHL
12049 LIDFLOWER STREET
ORLANDO FL 32824

ALEX RODRIGUEZ
2517 BULRUSH DR
SAINT CLOUD FL 34769

ASTRID GONZALEZ
9010 55TH ST
PINELLAS PARK FL 33782

ALYSSA STANSFIELD
109 ASHBY LANDING WAY
ST AUGUSTINE FL 32086

CICELY HAYDEN
1950 5TH AVE
DELAND FL 32724

DAVID STROUT
146 MILEHAM DRIVE
ORLANDO FL 32835

TITAN SOLAR POWER FL INC.

STEPHANIE KOLLAR
1305 BEVERLY ST
FT. WALTON BEACH FL 32547

ELIZABETH SOTO
809 WOODFIELD COURT
KISSIMMEE FL 34744

JENNIFER CLAYTOR
1235 EDWARD COURT
TITUSVILLE FL 32796

VICTOR BAEZ
6417 SWALLOW HILL DRIVE
ORLANDO FL 32818

JEISLEY CENTENO
1775 COPINGER TERRACE
KISSIMMEE FL 34744

YOVANKA VASQUEZ
5217 3RD STREET WEST
LEHIGH ACRES FL 33971

JOYCE DIRIENZ
13179 DORCHESTER DRIVE
SEMINOLE FL 33776

TINA SHAW
1243 GENTILLY LN
WESLEY CHAPEL FL 33544

JON UPTON
4655 38TH AVE N
SAINT PETERSBURG FL 33713

JARVON NEAL
3250 STEPHENS LANDING LANE
NAVARRE FL 32566

MALESKA RIOS-BOWEN
12408 ALDER BRANCH LOOP
ORLANDO FL 32824

PIERRE SENATUS

TITAN SOLAR POWER FL INC.

345 FISH HAWK DR.
WINTER HAVEN FL 33884

ERICK ROSAS
3233 MOULDEN HOLLOW DR
ZEPHYRHILLS FL 33540

LUIS RAMOS
2167 PEARL CIDER STREET
ORLANDO FL 32824

ABRAHAM RAMIREZ
2085 RUSH BAY WAY
ORLANDO FL 32824

GLENFORD MCLEOD
2908 CRESENT PL
MIRAMAR FL 33025

WILLIAM HAYDEN
4260 LANGLEY AVE
PENSACOLA FL 32504

KEVIN DONNELLY
6460 LAKESHORE DR
MILTON FL 32570

SUMIT UPADHYAYA
1581 WILLOWSCOVE COURT
WINTER SPRINGS FL 32708

FRANCISCO DOMINGO
326 LITTLE ROCK CT
OCOEE FL 34761

JEFFERSON WILLIAMS
19701 SPRING WILLOW CT.
ODESSA FL 33556

BERTIE MCKIE
2406 BLACK POWDER LN
KISSIMMEE FL 34743

BRIAN ERRICKSON
2414 SOUTHERN LINKS DR
ORANGE PARK FL 32003

TITAN SOLAR POWER FL INC.

TIMOTHY CREAGH
4080 SCARLET BRANCH RD
ORLANDO FL 32824

GARY COTTON
6510 RAINBOW AVE
PENSACOLA FL 32505

LYNN HAYWARD
2816 CHARMONT DR
APOPKA FL 32703

JOSES BIAGGI
5811 SW 5TH TERRACE
MIAMI FL 33144

JERRY BROWN
2972 MOULDEN HOLLOW DR
ZEPHYRHILLS FL 33540

ROSS NELSON
3045 GRAND PRESERVE BLVD
MULBERRY FL 33860

CEDRIC WILLIAMS
1685 LEAF FLOWER LANE
LUTZ FL 33558

JORGE MARTINEZ
2127 RUSH BAY WAY
ORLANDO FL 32824

KELVIN GARCIA
6364 TROUVAILLE PL
DAVENPORT FL 33896

MARIA L RIVERA
510 EVEREST WAY
KISSIMMEE FL 34758

ROISELET JEAN
5886 GREY HERON DR
WINTER HAVEN FL 33881

SAMAH ASMAR

TITAN SOLAR POWER FL  INC.

12221 SUMTER DR
ORLANDO FL 32824

GERARDO CARABALLO
550 LORIENT DR
EAGLE LAKE FL 33839

CLAUDETTE GRAHAM
4608 FERN PINE DR
ORLANDO FL 32808

DAVID BUTTS
4240 REYNOSA DR
PENSACOLA FL 32504

CHRISTOPHER RODRIGUEZ
3630 20TH AVE NE
NAPLES FL 34120

JEREMY WEBB
8144 23RD AVENUE
SAINT PETERSBURG FL 33710

GARY DEPEW
503 DEL NORTE WAY
KISSIMMEE FL 34758

Ã“SCAR TAMAYO
1128 MACON DR
TITUSVILLE FL 32780

WILLIAM F EDDY
312 HATCHER ST SE
PALM BAY FL 32909

AUSTIN SIGGINS
3204 TURRET DR
KISSIMMEE FL 34743

DANA ROCHA
4895 SPEARS STREET
PACE FL 32571

DAVID CHURCH
3591 6TH AVE NE
NAPLES FL 34120

TITAN SOLAR POWER FL  INC.

GEORGE KOUSKOUTIS
719 HIDDEN LAKE DRIVE
TARPON SPRINGS FL 34689

VALERIE VENITA JABLONSKI
121 SANDBURG LN
WINTER HAVEN FL 33884

PATRICK BRADY
2406 ELLAVILLE LN
OVIEDO FL 32765

MULEKWA CLARKE
716 INDIGO RUN DR
JACKSONVILLE FL 32218

LARY PATRICK
2765 24TH AVE SE
NAPLES FL 34117

LISA FORSYTH
4126 26TH AVENUE NORTH
SAINT PETERSBURG FL 33713

LUIS PENA
7827 DAVIE RAY DR
ZEPHYRHILLS FL 33540 [2]

SARA LAYMON
1665 MILTON ST
TITUSVILLE FL 32780

MICHAEL TODD
2639 28TH AVE N
ST PETERSBURG FL 33713

MATTHEW GAMMP
6579 SINCLAIR ST
MILTON FL 32570

CESAR TERREGINO
8166 FAN PALM WAY
KISSIMME FL 34747

ANDERSON PEREZ

TITAN SOLAR POWER FL  INC.

4334 LIGHTERKNOT TRACE
KISSIMMEE FL 34746

YARIMA COSIO
5150 OAKSIDE DR
JACKSONVILLE FL 32244

KRISTEN RIQUINO
1424 SHIRA RD
MINNEOLA FL 34715

RICARDO OTERO
2181 MALLARD CREEK CIR
KISSIMMEE FL 34743

LAUREN HAMM
1071 YELLOW ROSE DR
ORLANDO FL 32818

SABRINA WESA
1536 KANGAROO CT
APOPKA FL 32712

JULIO FEREIRA
5286 BRACKS LANDING DR
SAINT CLOUD FL 34771

YOSSEUDY SOTO
235 HIBISCUS LN
POINCIANA FL 34759

SUSAN TAYLOR
101 GARFIELD DR
PENSACOLA FL 32505

SAMUEL SUAREZ
1128 ILLINOIS AVE
SAINT CLOUD FL 34769

DAVID ABOULAFIA
235 ALERTO STREET
ST. AUGUSTINE FL 32080

BARRY TOWNSEND
7730 CONGRESS DRIVE WEST
JACKSONVILLE FL 32208

TITAN SOLAR POWER FL  INC.

BRENDA CAMPBELL
4196 DES PREZ CT.
HERNANDO BEACH FL 34607

NIGEL SAVOIE
7775 LE JEUNE DR
PENSACOLA FL 32514

KEITH STRATTON
4511 53RD AVE N
ST. PETERSBURG FL 33714

EDGAR JOSE HULETT
9180 CARMELA AVE
DAVENPORT FL 33897

NANCY RAMOS
510 EL SITO AVE SE
PALM BAY FL 32909

ERIK WARE
1826 WHISPERING PINE CIR
ENGLEWOOD FL 34223

RAZIK YAYLAGUL
6447 SAGEWOOD WAY
DELRAY BEACH FL 33484

JOSE DELAROSA
7136 EARL WOOD AVE
MOUNT DORA FL 32757

SANDRA STAIB
17340 BRACKEN FERN LANE
CLERMONT FL 34714

LARRY AUSTIN
824 N. LAFAYETTE WAY
INVERNESS FL 34453

JENNIFER OLIVER
462 ARRICOLA
SAINT AUGUSTINE FL 32080

SHARON GROSS

TITAN SOLAR POWER FL  INC.

3773 HIGHWAY 77
CHIPLEY FL 32428

CLIVE HOAYUN
2127 EXCALIBUR DR
ORLANDO FL 32822

SAMANTHA SWICHKOW
492 RAINBOW DR
CASSELBERRY FL 32707

SHARLINE HILL
5791 5TH ST S
ST. PETERSBURG FL 33705

ROBERT PHILLIPS
326 CHARLES DR
DELAND FL 32724

JOHN MYER
4824 VENETIAN PL NE
ST PETERSBURG FL 33703

GERMAN MARCIA
5747 CAMELLIA DR
ORLANDO FL 32807

DAVID VAZQUEZ
1771 COPINGER TER
KINDRED FL 34744

KATHERINE VASQUEZ
480 BRIAR BAY CIRCLE
ORLANDO FL 32825

OSWALDO / ANA SANTIZO
4018 CROSSBILL LN
WESTON FL 33331

JINI HANJIAN
3651 NORTHWEST 26TH STREET
GAINESVILLE FL 32605

JAMES KEATON
3692 BERRY PATCH LN
PACE FL 32571

TITAN SOLAR POWER FL  INC.

ROBERT HODGES
441 WINDLEY DR
ST. AUGUSTINE FL 32092

EDGAR PALMER
19310 LEONARD RD
LUTZ FL 33558

SANDRA FERRER
828 TURTLE MOUND DRIVE
CASSELBERRY FL 32707

CODY GLADDEN
2364 GENEVIEVE WAY
CRESTVIEW FL 32536

ELISA DE
2010 CYPRESS BAY BLVD
KISSIMMEE FL 34743

JASON BELZER
1327 SAND LIME RD
WINTER GARDEN FL 34787

CHANG ME PARK
1327 AZALEA WAY
WINTER GARDEN FL 34787

MARK ROSENFELD
12470 SW SILVERWOOD AVE
PORT ST. LUCIE FL 34987

DEBBIE LEWIS
1607 GARY AVE
PENSACOLA FL 32505

MERLANDE DIEUJUSTE
1422 NW 206TH ST
MIAMI FL 33169

GARY UREMOVICH
111 BESSEMER CIR.
BRANDON FL 33511

BRUCE BARR

TITAN SOLAR POWER FL INC.

2658 CANAL RD
LAKE WALES FL 33898

ANDREW TALIAFERRO
2971 CREEKS CROSSING BLVD
LAKELAND FL 33810

MARICELLE FRANCOIS
3806 HUNTWICKE BLVD
DAVENPORT FL 33837

SANDRA BOYD
3773 FLORAMAR TERRACE
NEW PORT RICHEY FL 34652

EVETTE RIVERA
1546 PALMSTONE DR
APOPKA FL 32703

KINDRA WYMAN
4865 RABAMA PLACE
ORLANDO FL 32812

JACKELINE CABALLERO
2712 W TAMPA BAY BLVD
TAMPA FL 33607

HELENE HERNANDEZ
15079 WILLOW ARBOR CIR
ORLANDO FL 32824

EDMUND STOKES
3765 26TH AVE SE
NAPLES FL 34117

EWA JEDRZEJOWSKA
2547 BRENTWOOD DR
CLEARWATER FL 33764

JOSE MARTINEZ
4065 LONGWORTH LOOP
KISSIMMEE FL 34744

AWILDA GOMEZ
1019 BUTTERFLY BLVD
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL  INC.

GEORGINE HILLGENBERG
615 SANDALWOOD DR
DESTIN FL 32541

DAVID NEJEDLY
452 OPAL CT
ALTAMONTE SPRINGS FL 32714

GERMÃ¡N CASASUS
3145 QUEEN ALEXANDRIA DRIVE
KISSIMMEE FL 34744

ALEXANDER DIAZ
11701 TETRAFIN DR.
RIVERVIEW FL 33579

EDDIE OLIPHANT
9974 HARTFORD MAROON ROAD
ORLANDO FL 32827

DAVID MYERS
1475 9TH CT NE
WINTER HAVEN FL 33881

LEFENTON ELLIS
7126 PRATO AVE.
ORLANDO FL 32819

IRENE MCKINNEY
2130 PRESIDIO ST
NAVARRE FL 32566

EDDIE MORGAN
2933 BRECKENRIDGE DR
PENSACOLA FL 32526

FLABIO JOSE
421 HAMLET LOOP
DAVENPORT FL 33837

LUIS LUIS
2371 INDIGO DRIVE
CLEARWATER FL 33763

LISA DUNN

TITAN SOLAR POWER FL  INC.

6342 COTTAGE WOODS DR
MILTON FL 32570

DUSTIN LOVELL
3562 28TH AVENUE NORTH
SAINT PETERSBURG FL 33713

TERRY GILBERT
431 HIGH TIDE DR
SAINT AUGUSTINE FL 32080

ERIC JOHNSON
2207 KINGSMILL WAY
CLERMONT FL 34711

ELISA OLIVEIRA
1975 PERIDOT CIR
KISSIMMEE FL 34743

BRETT BENNET
957 STUCKI TERRACE
WINTER GARDEN FL 34787

JOSHUA GUERIN
10037 86TH WAY NORTH
SEMINOLE FL 33777

MARK TAYLOR
847 MARIETTA LN
EUSTIS FL 32726

LISA CARTER
102 PAPRIKA PLACE
KISSIMMEE FL 34758

LONNIE MASSALINE
555 ROSS PL.
ORLANDO FL 32805

FRANCESION / CHARLES FOREHAND
424 MOUNT HOSEA CHURCH RD
QUINCY FL 32352

ERIC CALDWELL
14110 O'CONNER RD
KATHLEEN FL 33849

TITAN SOLAR POWER FL INC.

CHRISTOPHER D ANDERSON
1290 WINTER GREEN WAY
WINTER GARDEN FL 34787

GABRIELA WILLIAMS
831 IBSEN AVE
ORLANDO FL 32809

DON DEVERMAN
607 PELHAM RD
PENSACOLA FL 32507

ARLENE CARROLL
3845 40TH AVE N
SAINT PETERSBURG FL 33714

FREDERICK WOOD
348 ALCOVE DR
GROVELAND FL 34736

NICOLE MORAN
10323 TARRAGON DR
RIVERVIEW FL 33569

CHRISTOPHER WELTY
1412 E CONCORD ST
ORLANDO FL 32803

LILIANA DE
1878 ISLAND WALK DR
ORLANDO FL 32824

MOISES GUTIERREZ
9544 BROWN BURROW ST.
ORLANDO FL 32829

LAI NGUYEN
8390 SE 160TH PL S
UMMERFIELD FL 34491

PEDRO FERREIRA
1251 NE 35TH ST
POMPANO BEACH FL 33064

EDNA WATLEY

TITAN SOLAR POWER FL  INC.

4416 CHANTILLY WAY
PENSACOLA FL 32505

WANDA GONZALEZ
1023 BUTTERFLY BLVD
WINTER GARDEN FL 34787

ERIN BISHOP
35562 STELLA VAST DR
ZEPHYRHILLS FL 33541

BILL CLAUS
218 TULSA AVE
SPRING HILL FL 34606

PACLINE SAINT VAL & MONTPREMIER DEVALLON/
13503 SW 255 STREET
HOMESTEAD FL 33032

BILLY TOLLESON
8081 MALIBU CIR
PENSACOLA FL 32514

SHEILA RIVERA
4041 KAISER AVE
SAINT CLOUD FL 34772

DENZIL VELARDE
8704 CITRUS PARK BOULEVARD
FORT PIERCE FL 34951

MILTON CERDA
672 SMOKERISE BLVD
LONGWOOD FL 32779

NAGENDRA DHAKAL
1734 FARMSTEAD LANE
OVIEDO FL 32765

LANCE RAUP
1851 AMBER SWEET CIRCLE
DUNDEE FL 33838

LEON AVREN
13789 CALLISTO AVENUE
NAPLES FL 34109

TITAN SOLAR POWER FL INC.

GREGORY ORTIZ
2630 HEWLITT RD
AVON PARK FL 33825

SANDRA RAY
1428 46TH ST. S
ST. PETERSBURG FL 33711

DAMIAN GOMEZ
6239 LUZON DR
ORLANDO FL 32809

SANTIAGO DANIEL SUAZO
3315 SUMMERDALE WAY
KISSIMMEE FL 34746

JOAQUIN RIVERA
2334 FLAMINGO LAKES DR
KISSIMMEE FL 34743

THOMAS SNYDER
402 SHADY BANKS RD.
ALTAMONTE SPRINGS FL 32714

JANICE PEREZ
11640 BENTRY STREET
ORLANDO FL 32824

JUAN MORALES
121 CLOVER BROOK TRL
DAVENPORT FL 33837

CHARLIE SALTER
1829 LEPLEY ROAD
PENSACOLA FL 32534

HENRY MACK
6907 ESTHER ST
PENSACOLA FL 32506

STEPHANIE MACK
1207 DEXTER AVE
PENSACOLA FL 32507

MARK YATES

TITAN SOLAR POWER FL  INC.

1804 E PARK CIRCLE
TAMPA FL 33610

JULIAN TORO
13507 SILVER STRAND FALLS DRIVE
ORLANDO FL 32824

MARTHA SPARKS
4287 HIBISCUS BLOOM DRIVE
ORLANDO FL 32822

GEORGES L BATTAH
1891 BROCKRIDGE ROAD
KINDRED FL 34744

FABIOLA LIKAJ
2090 SAN MARINO WAY N
CLEARWATER FL 33763

ALMA ARELLANO
4102 DREXEL AVE
ORLANDO FL 32808

NESTOR CHARBONE
5800 BEEFMASTER RD
SAINT CLOUD FL 34771

JOSEPH ANDERSON
1645 2ND CT SW.
VERO BEACH FL 32962

JESEMIA SANTOS
2707 CHARLESTON DR
PLANT CITY FL 33563

AGLAEHT DE
1034 SUFFRAGETTE CIR.
HAINES CITY FL 33844

WILLIAM ANGULO
13020 BALTIMORE WOODS LN
ORLANDO FL 32824

JUANITA BROWN
10832 WHITLAND GROVE DR
RIVERVIEW FL 33578

TITAN SOLAR POWER FL INC.

KATHY HALVORSON
237 MARABELLA LOOP
POINCIANA FL 34759

JAIME RUBIO
15361 CODIE STREET
FORT MYERS FL 33908

BEVERLY FLEETWOOD
45 NORTHEAST 818 ST.
OLD TOWN FL 32680

JAMES JOHNSON
1821 LENTON COURT
OCOEE FL 34761

CARNETHA BELL
2314 S SWAN CT NE
WINTER HAVEN FL 33881

KYLE GRIFFIS
4369 SE 107TH LANE
BELLEVIEW FL 34420

WADE SHIU
2864 STAGS LEAP DRIVE
ORANGE CITY FL 32763

MONTY BARNETT
3525 TOPAZ CIR
NAVARRE FL 32566

LISA CIPOLLA
459 LONGWOOD CIRCLE
LONGWOOD FL 32750

JERRY KINGSBURY
3930 CASABA LOOP
BRANDON FL 33596

JOHN DE
8177 NEWPORT RD
JACKSONVILLE FL 32244

SARAH NORRIE

TITAN SOLAR POWER FL  INC.

4028 FLORENCE STREET
PACE FL 32571

GLADYS SANTIAGO
778 COUNTRY WOODS CIRCLE
KISSIMMEE FL 34744

SCARLETT DIAZ
7433 NORTHERN LIGHTS DR
GIBSONTON FL 33534

ROBERT NICKLESS
15949 WILKINSON DRIVE
CLERMONT FL 34714

SUHAIL CINTRON
264 CITRUS POINTE DR
HAINES CITY FL 33844

SERGE GEORGES
1102 CAREFREE COVE DR.
WINTER HAVEN FL 33881

JOEL BROWN
2147 NORTHWEST 86 TERRACE
GAINESVILLE FL 32606

YULIANA MOLINA
4142 70TH STREET CIRCLE EAST
PALMETTO FL 34221

COREY MELKE
700 75TH ST N
ST PETERSBURG FL 33710

JUDITH CLECKNER
553 JEFFERSON HEIGHTS
MONTICELLO FL 32344

JOSHUA DAVIS
6328 CRETE CT.
ORLANDO FL 32818

SARA GALLIWAY
2066 MANDARIN LANE
NAPLES FL 34120

TITAN SOLAR POWER FL  INC.

JASON SENA
2701 OSPREY CREEK LN
ORLANDO FL 32825

LYDIA REYES
572 BUCHANNAN DR
DAVENPORT FL 33837

JAMIE RICHARD
1320 N. HART BLVD.
ORLANDO FL 32818

ANTHONY FLYNN
18450 DIGGERS AVE
PORT CHARLOTTE FL 33948

GAVIN DANCY
1024 GREENHILL TRACE
TALLAHASSEE FL 32317

MATTHEW LOVE
8046 MAJESTIC CYPRESS DR
MILTON FL 32583

PLINIO GONZALEZ
11956 CHELTINHAM DR
ORLANDO FL 32824

CARMEN VENDRELL
316 WHITBY ST
DAVENPORT FL 33897

SALENE LUBIN
7208 HICKORY BRANCH CIR
ORLANDO FL 32818

STACEY ORELLANA
9594 OLD EVERGREEN TRAIL
LAKELAND FL 33809

BARBARA THOMPSON
36 TANGLEWOOD CIR.
FORT WALTON BEACH FL 32547

MARA TRUMBO

TITAN SOLAR POWER FL INC.

5728 GARDEN LAKES PALM
BRADENTON FL 34203

STEPHEN HUJARSKI
12007 SAWGRASS RESERVE BLVD
ORLANDO FL 32824

RAUL ROSALES
1768 CONCERT RD
DELTONA FL 32738

HUMBERTO PEREZ
1201 LAVENDER JEWEL CT
PLANT CITY FL 335693

ALEJANDRO VELEZ
3530 FOREST PARK DR
KISSIMMEE FL 34746

YVETTE POWELL
2254 EAGLE PERCH PLACE
FLEMING ISLAND FL 32003

KYLE MILLER
2113 BASTINGS CT
ORLANDO FL 32833

MARVIN VOYLES
4320 18TH ST NE
NAPLES FL 34120

DONALD JONES
7317 BAGLEY COVE CT
SUN CITY CENTER FL 33573

JOSE SOTO
5901 DOGWOOD DRIVE
ORLANDO FL 32807

JULIO TORRES
4038 GREAT EGRET DR
WINTER HAVEN FL 33881

STEPHEN MORRIS
17541 WINDING WOOD LN
PUNTA GORDA FL 33982

TITAN SOLAR POWER FL  INC.

YELEINIS GONZALEZ
3241 ROYAL TERN DR
WINTER HAVEN FL 33881

DOROTHY POWELL
850 3RD STREET
CHIPLEY FL 32428

JESSICA JOHNSON
17645 SERENOA BLVD
CLERMONT FL 34714

DIEGO MERA
141 FAIRWAY TEN DRIVE
CASSELBERRY FL 32707

RICARDO GOMEZ
1026 SNELL CREEK RD
DAVENPORT FL 33837

JOY CUREE
4006 NORTHWEST 48TH PLACE
GAINESVILLE FL 32606

ELIZABETH RAMIREZ
3581 18TH AVE NE
NAPLES FL 34120

MANUEL MARTINEZ
213 BLUESTONE PLACE
CASSELBERRY FL 32707

MICHAEL SNYDER
4346 NORTON STILL RD
MARIANNA FL 32448

RICHARD GIBBS
4200 KASPER DRIVE
ORLANDO FL 32806

MISTY REVELIA
18703 PEPPER PIKE
LUTZ FL 33558

ZACHARY GRUNBERG

TITAN SOLAR POWER FL  INC.

312 HAWTHORNE LN NE
PALM BAY FL 32907

ALEX WILLIAMS
1531 WACO BLVD SE
PALM BAY FL 32909

JUAN TORRES
2701 VISTA VERDE LN
KISSIMMEE FL 34744

URSULA BEREN
13740 LUNA DR
NAPLES FL 34109

ELIZBETH TOWNLEY
2536 TEN MILE ROAD
PACE FL 32571

MARK S MEADORS
43723 PINEWOOD BEND
PUNTA GORDA FL 33982

DARKI ARRIETA
3323 SUMMERDALE WAY
KISSIMMEE FL 34746

DIANE STEPHENSON
641 7 GABLES CIR SE
PALM BAY FL 32909

ALVIN CRAWSON
901 N CARYVILLE RD
BONIFAY FL 32425

NICK MASON
3654 BLACKHAWK DR
NEW PORT RICHEY FL 34652

CRISTIAN RODRIGUEZ
1557 SW CRATER AVE
PORT ST LUCIE FL 34953

VITOR NIETO
602 TORTUGAS ST
HAINES CITY FL 33844

TITAN SOLAR POWER FL INC.

RESIDENT
788 LITTLE JOHN DRIVE
CHIPLEY FL 32428

JENNIFER CRANE
3630 NORTHWOODS DRIVE
KISSIMMEE FL 34746

JOHN MARSHALL
358 IRVING BEND DRIVE
GROVELAND FL 34736 [2]

ALFONSO D. CASTILLO
1585 CLEARFIELD ST
DELTONA FL 32725

CHLOE DEWEESE
4439 NW 57TH AVE
OCALA FL 34482

ERIK CARVOTTA
321 BATH ST
TARPON SPRINGS FL 34689

KATE CONNIN
4376 BENEDICTINE CIRCLE
ORLANDO FL 32812

GABRIEL MEJIA
468 MONTICELLO DRIVE
HAINES CITY FL 33844

RAWLSTAR RESOURCES INTERNATIONAL
9311 SPRING TERRACE
OCALA FL 34472

WILLIAN MORENO
2705 KENDALL AVE.
KISSIMME FL 34744

RUTH BROWN
422 GIBS ROAD
PENSACOLA FL 32507

SAMUEL MENDEZ

TITAN SOLAR POWER FL INC.

12653 OLDCASTLE DR
ORLANDO FL 32837

STEVEN HOOKS
7939 BURNSIDE LOOP
PENSACOLA FL 32526

WENDY POTTS
7005 JEFFERSON ST
NAVARRE FL 32566

DAVID HEINOLD
3262 PINE FOREST DR
PALM HARBOR FL 34684

KAREN LAND
2223 INVERNESS DR
PENSACOLA FL 32503

RAYMOND BLISS
5672 AVONDALE RD
PENSACOLA FL 32526

ROSALINA RIVERA
1918 GARWOOD DRIVE
ORLANDO FL 32822

KEVIN FRALEY
4315 FRED LANE
MILTON FL 32571

DAVID KING
907 LAUDERHILL LN
FORT WALTON BEACH FL 32547

JEAN CHELGUET ORESTE
979 KENBAR AVE
HAINES CITY FL 33844 [3]

JULIA FREEMAN
4565 NE 16TH TERRACE
GAINESVILLE FL 32609

STEVEN SCHULMAN
14230 82ND AVE
SEMINOLE FL 33776

TITAN SOLAR POWER FL  INC.

WILLIAM CARAWAN
4462 SW COUNTY RD 138
FORT WHITE FL 32308

JOHN INGRAM
13785 CALLISTO AVENUE
NAPLES FL 34109

TOD TROVER
517 MARJON AVE
DUNEDIN FL 34698

ROBERTA DUDASH
361 20TH AVE NE
NAPLES FL 34120

FLOR FORTUNA
1012 FOREST CIRCLE
WINTER SPRINGS FL 32708

FREDERICK BRUNBERG
2917 DEERBERRY LANE
CLERMONT FL 34714

SANDRA SZCZEPANKIEWICZ
1050 ROLLING ACRES DR
DELAND FL 32720 [2]

ANNIEL CARRASQUILLO
2737 GRAND CENTRAL AVE
TAVARES FL 32778

JARED GLEASON
3150 PRAIRIE IRIS DR
LAND O LAKES FL 34638

MELISSA MARIA UTRILLA
508 SAPPHIRE DR
DAVENPORT FL 33837 [2]

ALEXANDRA MERCADO
206 SANDESTIN DR
HAINES CITY FL 33844

RESIDENT

TITAN SOLAR POWER FL INC.

895 AVENAL LANE
DAVENPORT FL 33837

JOSE VAZQUEZ
2146 JESSA DRIVE
KISSIMMEE FL 34743

DANIEL STRAWBRIDGE
2009 CROWN POINTE BLVD
PENSACOLA FL 32506

TOM KOTARY
2727 WESTCHESTER DR SOUTH
CLEARWATER FL 33761

NANCY SHOCKEY
11231 GLOVER RD
PORT RICHEY FL 34668

RESIDENT
691 TORTUGAS STREET
HAINES CITY FL 33844

GLENDA MURDOCK
4506 SOUTHPOINTE LN
PENSACOLA FL 32514

DAVID CHRISTENSEN
5165 TOPAZ LN SW
VERO BEACH FL 32968

JUAN CARLOS DIAS
7007 STOCKHOLM WAY
ORLANDO FL 32822

JOSE SANTIAGO
2270 PRIMROSE RD
AVON PARK FL 33825

HAROLD OBANDO
1908 EGRET MEADOWS
KISSIMMEE FL 34744

DARLENE BLAUVELT
238 DALTON DR
POINCIANA FL 34758

TITAN SOLAR POWER FL  INC.

TIMOTHY DONNELLY
2199 NW 184TH TERR
PEMBROKE PINES FL 33029

ARLES PERDOMO
1760 17TH STREET SOUTHWEST
NAPLES FL 34117

ELISEO SANCHEZ
1149 FOX HUNT DR
WINTER HAVEN FL 33880

STAN KULIKOWSKI
7820 WOODPOINTE DR
PENSACOLA FL 32514

LORENA SERRANO
16361 YELLOWEYED DRIVE
CLERMONT FL 34714

JOHN ROBBINS
95150 HITHER HILLS WAY
FERNANDINA BEACH FL 32034

GLENDA KIRBY
4860 SE 31ST TERRACE
OCALA FL 34480

JUDITH FRANKO
5675 TALQUIN AVE
PENSACOLA FL 32526

RALSTON BROWN
410 35TH AVE NE
NAPLES FL 34120

EDWARD DURHAM
3361 MYSTIC RIVER DR.
NAPLES FL 34120

ROY MAUDLIN
43 VILLAGE DR
ORMOND BEACH FL 32174

MIGUEL ROMERO

TITAN SOLAR POWER FL INC.

812 MENDOZA DR
KISSIMMEE FL 34758

JOSE MUNOZ
33348 COUNTY ROAD 437
SORRENTO FL 32776

LEXIE WEEKS
4061 SUNDANCE PLACE LOOP
MULBERRY FL 33860

IRWIN CANDELARIA
551 TAFT DR
DAVENPORT FL 33837

OLGA SAMSONOVA
143 MAUDEHELEN ST
APOPKA FL 32703

GLADYS GREEN
302 STANLEY STREET
QUINCEY FL 32351

HAMPTON INN - ENTERO ENERGY
14060 SW 138 CT
MIAMI FL 33186

LUCIA ESCOBEDO
4273 W BARK DR
TALLAHASSEE FL 32305

EDGAR VILLALOBOS
4141 NW 66TH TERRACE
GAINESVILLE FL 32606

JOHN KOELEMIJ
317 BELMONT RD.
TALLAHASSEE FL 32301

ANTONIO SAAVEDRA
11935 RUDDY RUN
ODESSA FL 33556

RONALD VARNER
1009 FARRAGUT DR N
ST PETERSBURG FL 33710

TITAN SOLAR POWER FL  INC.

EMMETT LARSON
203 SOUTH MANTOR AVE
TITUSVILLE FL 32796

SAMUEL HERNANDEZ
612 ASTOR DR
HAINES CITY FL 33844

HERIBERTO TORRES
305 WALTER DR
PLANT CITY FL 33563

ARTHUR BUNTON
2772 CHRISTINE ST
PENSACOLA FL 32526

AILEEN  GLENROY FANNELL
120 E IRIS DR
ORANGE CITY FL 32763

OTONIEL VELEZ
1083 AERIDES WAY
DAVENPORT FL 33837

GERALDINE WHARTON
5752 LANATE AVE
PORT RICHEY FL 34652

GRABIEL FERREIRA
8218 SCARBOROUGH CT
ORLANDO FL 32829

RAYMAR PULPEIRO
3305 9TH ST SW
LEHIGH ACRES FL 33976

FRANK CRANE
JOHNSON RD
MULBERRY FL 33860 [4]

GERTRUDIS A ESPINAL
2267 NUTHATCH ST
ST CLOUD FL 34771

BRAULIO BURGOS

TITAN SOLAR POWER FL  INC.

4710 MARCOS CIRCLE
KISSIMMEE FL 34758

ANGEL RODRÃ-GUEZ
5738 SAGUNTO DR
DAVENPORT FL 33897

YETTSIDE BERMUDEZ
2250 NUTHATCH STREET
ST. CLOUD FL 34771

WILLIAM JOHNSON
2117 OAKSTREAM AVE
PENSACOLA FL 32526

VITTORIO CIAPPOLINO
6018 BOLLING DR.
ORLANDO FL 32808

ANTOINE AMBOISE
1023 PAUL ST
ORLANDO FL 32808

CHRISTOPHER REDISKE
1750 POCAHONTAS PATH
MAITLAND FL 32751

EUGENE BURTON
5664 ELSINORE WAY
LAKELAND FL 33805

MIGUEL DELEON
1361 GELWOOD AVE
ORLANDO FL 32807

ORLANDO GARCIA
7921 POWDERHORN LANE
ORLANDO FL 32825

WILLIAM VEGA
9022 PINALES WAY
KISSIMMEE FL 33897

ZULMA ORTA
112 S 20TH ST
HAINES CITY FL 33844

TITAN SOLAR POWER FL  INC.

JUAN MARTIN CARDENAS
1315 E YOUNG ST
PLANT CITY FL 33563

CHARLES RUCKER
1650 55TH ST N
SAINT PETERSBURG FL 33710

RAQUEL SABET
1955 PIONEER CREST DR
KINDRED FL 34744

CHARLES WILLIAMS
3272 ROGERS AVENUE
JACKSONVILLE FL 32208

RAYMOND JOHNSTON
1750 SW 18TH AVE
MIAMI FL 33145

WILLIAM DARWENT
6210 CARLTON AVE
SARASOTA FL 34231

WALTER SCHULTZ
1210 DREW ST.
CLEARWATER FL 33755

JAMES HACKWORTH
506 INDIAN OAKS RD
WINTER GARDEN FL 34787

ROSEANNA CALLEY
123 PHILADELPHIA BLVD.
PALM HARBOR FL 34684

EFREN FISCHER
4094 FLORALWOOD COURT
ORLANDO FL 32812

JUAN CARLOS GARCIA
2037 BRILLANTE DR
ST CLOUD FL 34771

JAFAR RIZVI

TITAN SOLAR POWER FL  INC.

14147 COVERT GREEN PLACE
RIVERVIEW FL 33579

ASHLEY PRESCOTT
236 SONOMA VALLEY CIRCLE
ORLANDO FL 32835

FRED MCINTOSH
3545 16TH AVE SE
NAPLES FL 34117

TYLER WINSLOW
429 BOBBY DR
CRESTVIEW FL 32536

ANTHONY LASALA
10102 BRANDON CIRCLE
ORLANDO FL 32836

BENJAMIN RANDOLPH
501 VULPES SANCTUARY LOOP
CRESTVIEW FL 32536

MARGARITA ORTIZ
3314 34TH STREET WEST
LEHIGH ACRES FL 33971

DREAMCATCHER RESIDENCE
15802 GULF BLVD
REDINGTON BEACH FL 33708

MCHAEL BUSCH
1775 CALLE ALTO VISTA
DELAND FL 32724

ALEJANDRO MEDINA
10545 5TH AVENUE.
OCOEE FL 34761

VICTOR ROQUE
664 CROOKED CREEK DRIVE
OCOEE FL 34761

SANDRA RIDDICK
4649 BRIAROAK DR
PACE FL 32571

TITAN SOLAR POWER FL INC.

NANCY SANTIAGO
1808 QUAIL RIDGE LOOP
KISSIMMEE FL 34744

JOSEPH ANGI
7816 SADDLE CREEK TRAIL
SARASOTA FL 34241

MICHAEL DECEMBRINO
242 CONVEX LN
SAINT AUGUSTINE FL 32095

SANTIAGO GALVAN
524 FAIRFAX LN
APOLLO BEACH FL 33572

ERIC CHEATHAM
141 AZURE MIST DR
DAYTONA FL 32124

HIRAM AYALA-RENTA
1720 HOLLOW GLEN DR
MIDDLEBURG FL 32068

DALIAN RIVERA
812 PORSCHE AVE
SEBRING FL 33872

MAURICIO ATANACHE
2476 WAXWING WAY
SANFORD FL 32773

WILLIAM LANGSTON
809 SW 14TH ST
CHIEFLAND FL 32626

CLEVELAND HODGES
382 BEALE AVE
ST. AUGUSTINE FL 32092

JOSEPH EDWARD SUTORIUS
5687 MANGROVE COVE AVE
WINTER GARDEN FL 34787

WILLIE CALEZ

TITAN SOLAR POWER FL  INC.

2420 RAVENDALE COURT
KISSIMEE FL 34758

NEIDE ZEBRASKY
4870 CARDINAL TRAIL
PALM HARBOR FL 34683

BENJAMIN KRAMER
232 CONVEX LANE
SAINT AUGUSTINE FL 32095

ANTONIA GARCIA
2237 PIPESTONE CRT
ORLANDO FL 32818

BRUCE FREIMARK
2706 EUREKA LN
PENSACOLA FL 32526

SHAWN PRUITT
2828 WOODSTONE DRIVE
MIDDLEBURG FL 32068

STEVE BLIESNER
7531 PERENNIAL RD.
NORTH PORT FL 34291

YILMA LOPEZ
3112 STEWART ST
LAKELAND FL 33803

RICARDO ALVAREZ
319 UNIVERSITY AVE.
LEHIGH FL 33936

NESTOR JESUS PINO
1826 HUGHEY ST
KISSIMMEE FL 34741

IRIS MELISSA ESCRIBANO
490 RIDGEWAY RD
ST. AUGUSTINE BEACH FL 32080

JOHANNA MAGGARD
2818 YOUNGFORD STREET
ORLANDO FL 32824

TITAN SOLAR POWER FL INC.

JONATHAN MUNIZ
1001 CUTKE RD
SAINT CLOUD FL 34771

JASON PACK
1003 BARTOW AVE
PENSACOLA FL 32507

RESIDENT
2111 SEMINOLE ST
KISSIMMEE FL 34744

TIMOTHY BENDEKOVIC
5729 PERKINS ST
PENSACOLA FL 32526

RALPH MORRA
10180 SE 69TH AVE
BELLEVIEW FL 34420

MICHELLE REINA
1947 PIONEER CREST DRIVE
KINDRED FL 34744

MONNET DEVILLA
8697 LAKE GEORGE CIR
MACCLENNY FL 32063

IRIS MARTINEZ
5603 DARLOW AVE
JACKSONVILLE FL 32277

RAFAEL APARICIO
8124 N GRADY AVE
TAMPA FL 33614

ANN PIETT
4817 22ND ST. NE
NAPLES FL 34120

MARVIN VOYLES
4320 18TH ST. NE
NAPLES FL 34120

ROBERT TOWNE

TITAN SOLAR POWER FL  INC.

3150 SHADY LILY LN
LAND O LAKES FL 34638

LEAN SADIE
3336 CORDGRASS PLACE
ST CLOUD FL 34773

MARVIN GRAY
6995 OAKCLIFF RD
PENSACOLA FL 32526

MARIA ANDINO 2475 [2]
2475 RUSH BAY WAY
ORLANDO FL 32824

JOSHUA SERRANO
2717 CARRICKTON CIR
ORLANDO FL 32824

DALLIAS DALTON
5667 SHELLY ST
PENSACOLA FL 32526

DANIEL BENSON
5065 CASSIA DR.
PENSACOLA FL 32506

BENJAMIN LUZON
4538 CREEKMORE ST
PENSACOLA FL 32505

IDELSA GRULLON
3046 SERA BELLA WAY
KISSIMMEE FL 34743

ELLIS GLOSTER
541 14TH ST N.
NAPLES FL 34102

JAVIER PAGAN
1410 LAMIA COURT
ORLANDO FL 32822

JANETTE CARTER
4264 SEA PORT ROAD
PACE FL 32571

TITAN SOLAR POWER FL INC.

JAMES WESTLEY
7493 DANNY WAY
PENSACOLA FL 32507

LYNN JONES-BALDWIN
1751 BRENTCO RD
CANTONMENT FL 32533

FRANCISCO CASTELLANOS
173 VILLA VISTA CT
DAVENPORT FL 33837

FELIX RODRIGUEZ
1386 SIERRA CIR
KISSIMMEE FL 34744

GERMAN VILLEGAS
919 NW 250TH DR.
NEWBERRY FL 32669

CANDICE CHAMBERS
4006 NW 36TH TERRACE
GAINESVILLE FL 32605

CHARLES RUOCCO
10140 HEMINGWAY ST
NEW PORT RICHEY FL 34655

JOSUE JIMENEZ
2448 64TH AVE NE
NAPLES FL 34120

KATHRYN IRISH
1535 NE OLD VALDOSTA RD
PINETTA FL 32350

NOAH MULLINS
5505 N SHORE RD
PENSACOLA FL 32507

JERRY WHEELER
2154 NE PERSIMMON DR.
PINETTA FL 32350

DEMETRIC PHILLIPS

TITAN SOLAR POWER FL INC.

3208 COUNTRY WALK CLUB CIRCLE
WINTER HAVEN FL 33881

MARIA ISABEL RESTREPO
114 LAKE TRACY CT.
HAINES CITY FL 33844

JORGE CARDONA
462 FEDERAL HILL RD
ORANGE PARK FL 32073

BRANDON JOHNSON
3 PECAN LN
OCALA FL 34472

JANA FINCH
5220 PRISSY STREET
PENSACOLA FL 32526

JOHN ACEVEDO
1577 DANISCO PLACE
APOPKA FL 32703

LUIS SANCHEZ
801 PORSCHE AVE
SEBRING FL 33872

AARON HALL
5188 34TH AVE N
ST. PETERSBURG FL 33710

AYRAM REGALADO
2305 W SLIGH AVE
TAMPA FL 33604

JUSTIN HAMILL
143 W 13TH STREET
APOPKA FL 32703

CARLOS MARRERO
4113 RAMIRO ST
SEBRING FL 33872

ROBERT L MORRIS
2149 PEARL CIDER ST
ORLANDO FL 32824

TITAN SOLAR POWER FL INC.

KAREN STOKES
3040 E KINGSFIELD RD
PENSACOLA FL 32514

KYLE MEREDITH
4324 STONEWALL DRIVE
ORLANDO FL 32812

MAYTEE MOXLEY
4266 MIDDLEBROOK LANE
ORLANDO FL 32812

RAYTOYIA BROOKS
761 53RD AVE
ST. PETERSBURG FL 33705

DONALD GALBRAITH
5600 MICHAEL DR
MILTON FL 32583

MIGUEL CANO
185 BRUNSWICK DR
DAVENPORT FL 33837

JORGE GUILLERMO PLAZ
2066 SOLA VISTA AVE
SAINT CLOUD FL 34771

ALEXIS ALBINO
6406 CHERRY GROVE CIRCLE
ORLANDO FL 32809

TODD STELLWAG
5015 33RD AVE N
ST. PETERSBURG FL 33710

SHARON CARRON
12900 90TH AVENUE.
SEMINOLE FL 33776

MARK BRADY
325 E. HILLCREST ST
ALTAMONTE SPRINGS FL 32701

CHARLES TRUE

TITAN SOLAR POWER FL  INC.

404 W 4TH CT
FROSTPROOF FL 33843

AFONSO PINHEIRO
8291 PROCIDA ISLE LANE
WINDERMERE FL 34786

FRANCES SINGLETON
4125 OVERLOOK CIR
PACE FL 32571

ANDREA BOWLES
13156 LOOKING GLASS FALLS LANE
ORLANDO FL 32824

DENIS CHERY
1300 NADINE DRIVE
DELTONA FL 32738

SCOTT THOMPSON
3713 FOREST STREET
ORLANDO FL 32806

MICHAEL WHITE
4813 AGUILA PLACE
ORLANDO FL 32836

MICHAEL HOSIER
3270 WEST CITRUS SPRINGS BLVD
CITRUS SPRINGS FL 34633

DEBORAH LUNDY
3814 N CALUMET TER
HERNANDO FL 34442

UNIQUE YOUNG
1923 DRUM DR
KISSIMMEE FL 34759

SAMUEL CLARK
8000 SCAGEL ST
ORLANDO FL 32832

DENISSE SOLIS
833 OPAL CT
DAVENPORT FL 33837 [2]

TITAN SOLAR POWER FL  INC.

ROBERT WEIMERSKIRCH
11562 MCKENNA AVE
BONITA SPRINGS FL 34135

RACHID EL MANOUNI AKA
1551 ELM AVE
WINTER PARK FL 32789

TOM RUTLEDGE
1473 INDIAN TRAIL
PALM HARBOR FL 34683

JULIA AQUINO
7215 JAMES STREET
PORT RICHEY FL 34668

DANIEL HERNANDEZ
5609 WESTERLY BREEZE PL
ST CLOUD FL 33477

ANIBAL MONTES
4519 ROSS LANIER LN
KISSIMMEE FL 34758

ADALBERTO BURGOS
520 CONSTITUTION DRIVE
ORLANDO FL 32809

BEATRIZ SANTIAGO
2100 W STRYKER RD
AVON PARK FL 33825

MATTHEW O'CONNELL
2376 51ST ST N
ST. PETERSBURG FL 33710

RUTH YANETH JOSE
2660 10TH AVE SE
NAPLES FL 34117

DAVID COLE
313 SABAL PALM DR
NICEVILLE FL 32578

EDWARD BEREN

TITAN SOLAR POWER FL  INC.

13386 SILKTAIL DR
NAPLES FL 34109

DEIVYS MILAN
2080 47TH AVENUE NE.
NAPLES FL 34120

BETTY CONNELL
4365 RICE RD
MILTON FL 32578 [2]

STEPHANIE RENTFROW
7731 NW 21ST DR
GAINESVILLE FL 32609

MICHAEL OQUINN
1212 PRINCETON ROAD
COCOA FL 32922

AURELIO CASTILLO
1107 N 20TH ST
HAINES CITY FL 33844

DANIEL RICHARDSON
24131 MOUNTAIN VIEW DRIVE
BONITA SPRINGS FL 34135

MICHAEL HENGSTEBECK
14282 SHARON DR
LARGO FL 33774

HEATHER PAULSON
14651 MAGNOLIA RIDGE LOOP
WINTER GARDEN FL 34787

JENIFER BROWN
457 BUCHANNAN DR
DAVENPORT FL 33837

EDWIN MOJICA
2092 N HIGHLANDS BLVD
AVON PARK FL 33825

MARC L FESTA
5920 LAROSA ST
PENSACOLA FL 32526

TITAN SOLAR POWER FL INC.

PATRICIA FLORES
4237 NORTHERN DANCER WAY
ORLANDO FL 32826

MATT DILORENZO
1824 VENETIAN POINT DR.
CLEARWATER FL 33755

ADRIANNA SANCHEZ
606 WINOGENE AVE
UMATILLA FL 32784

GERARDO BLANCO
3463 PATTERSON HEIGHTS DR
HAINES CITY FL 33844

ISAC BOTELHO
3968 FESCUE ST
CLERMONT FL 34714

ELVARO JIMENEZ
34565 GENTLE WIND WAY
TALLAHASSEE FL 32317

MARIA CIRINO
2114 W ORANGE BLVD
KISSIMMEE FL 34741

ORALD DIXON
3280 30TH AVE SE
NAPLES FL 34117

MARIO BOSKOVIC
3709 CAT MINT ST
TAMPA FL 33619

CHRISTINA PETERSON
7349 HUMBOLDT AVE
NEW PORT RICHEY FL 34655

CHARLES HINXMAN
810 CHERRY ST
NEW SMYRNA BEACH FL 32168

ANTONIO VARGAS

TITAN SOLAR POWER FL  INC.

4350 NW 15TH ST
LAUDERHILL FL 33313

ALELIA MUNROE
2149 BEXLEY DRIVE
TAVARES FL 32778

CHRISTI ROGERS
3683 HOLLYWOOD PL
OVEIDO FL 32766

IRVING MCKENNIE
1101 MURAT PLACE
KISSIMMEE FL 34759

DAVID SCHIAVENATO
159 JACOBS LANDING CT
DELAND FL 32724

VIKKI HOUSE
341 DUVAL ST
PORT SAINT JOE FL 32456

KEVIN LYNCH
861 6TH ST SE
NAPLES FL 34117

JEFFERY BURBANK
8159 MAJESTIC CYPRESS DRIVE
MILTON FL 32583

LYDIA HERNANDEZ
3121 NE 12TH TER
POMPANO BEACH FL 33064

ERIC MATHURIN
2589 NE 13TH TER
POMPANO BEACH FL 33064

MARIA NIXON
5639 BRECKENRIDGE CIR
ORLANDO FL 32818

LUIS MARTINEZ
1950 W OGDEN RD
AVON PARK FL 33825

TITAN SOLAR POWER FL INC.

ALVARO TAPIA
929 ELL WAY S
ARASOTA FL 34243

CORVES WRIGHT
10834 WHITLAND GROVE DR
RIVERVIEW FL 33578

JOSE CARLOS PEREZ
2413 WISHING WELL CIR
TAMPA FL 33619

JOSE HERNANDEZ
333 ALEXZANDER WAY
WINTER HAVEN FL 33881

JUDITH FLORES-AYALA
1730 SHERBOURNE ST
WINTER GARDEN FL 34787

MARIO BARAHONA
4014 PRAIRIE RESERVE BLVD
ORLANDO FL 32824

YAIXA SOTOLONGO
2807 NW 5TH TER
CAPE CORAL FL 33993-7047

DILLON MIELES
19020 NW 48TH PL
MIAMI GARDENS FL 33055

DAVID GOEBEL
346 LAKE CHARLES DR
DAVENPORT FL 33837

ROBERT LARRIVEE
1315 ENISWOOD PKY
PALM HARBOR FL 34683

RESIDENT
136 VICTORIA OAKS BLVD
DELAND FL 32724

NATHAN WILSON

TITAN SOLAR POWER FL INC.

6778 NIGHTWIND CIRCLE
ORLANDO FL 32818

LILIANA MEDINA
215 BUCKINGHAM CIRCLE
DAVENPORT FL 33897

JOHN WICKHAM
4960 45TH AVE N
ST. PETERSBURG FL 33709

JENNIFER ZUAREZ
138 BLUE CYPRESS DR
DAVENPORT FL 33837

TRAVONE BIRCH
13720 BLUEWATER CIR
ORLANDO FL 32832

JESUS LEAL
475 MONTICELLI DRIVE
HAINES CITY FL 33844

ISRAEL RIVERA
203 LANTANA DR
ORLANDO FL 32807

MICHAEL JOAS
5828 EMBAY AVE
NEW PORT RICHEY FL 34652

JAMES STEARN
2741 2ND AVE SE
NAPLES FL 34117

REYNALDO PINO
1265 W. 30TH STREET
HIALEAH FL 33012

JEREMIAH HARRISON
4344 10TH ST NE
NAPLES FL 34120

CAROLYN GRAUEL
612 TENNESSEE AVE
ST CLOUD FL 34769

TITAN SOLAR POWER FL  INC.

FRANCISCO ROMERO
2510 TANNER TER
KISSIMMEE FL 34743

JAMES SIMPSON
720 CHERRY BLOSSOM COURT
NAPLES FL 34120

MORGAN STUMPFF
6001 JAMMIE RD
YOUNGSTOWN FL 32466

DEB HEFNER
6065 KEATING RD
PENSACOLA FL 32504

RESIDENT
10336 SEAL RD J
ACKSONVILLE FL 32225

MARTA LASTRES
858 VISTA PALMA WAY
ORLANDO FL 32825

YAHAIRA IRIZARRY
135 BLUE CYPRESS DR
DAVENPORT FL 33837

ANA MENDEZ
511 PINECREST LOOP
DAVENPORT FL 33837

LIAN BERMUDEZ
13140 ASHINGTON POINTE DR
ORLANDO FL 32824

MARIA MONSALVE
4909 CEDARSTONE LANE
ORLANDO FL 32822

DIANA SHECKLER
5229 BELMONT PARK WAY
MULBERRY FL 33860

FABIO VILLEGAS

TITAN SOLAR POWER FL  INC.

6101 OAK SHORE DRIVE
SAINT CLOUD FL 34771

PUDGE REESE
236 PHOENETIA DR
ST AUGUSTINE FL 32086

LOURDES RIVERA
806 GROVE DRIVE
NAPLES FL 34120

RICARDO ESTEVEZ
876 CARMILLION CT
GROVELAND FL 34736

JAMES GLEASON
321 OLD EAST LAKE RD
TARPON SPRINGS FL 34688

JENNYFER DUQUE
5028 DELVIN CT
ORLANDO FL 32821

DEVIN DEMETSKY
1764 51ST ST. SW
NAPLES FL 34116

JEANINE WROTEN
4614 BOWL ST
PORT RICHEY FL 34652

MARVIN CISNEROS
834 IBSEN AVE
ORLANDO FL 32809

JORDAN JARAMILLO
18 HORN ST.
PENSACOLA FL 32506

IVAN PIMENTEL
2205 WANDERING OAK TERRACE
KISSIMMEE FL 34746

BRETT QUEIJSEN
3385 N HIGHWAY 29
CANTONMENT FL 32533

TITAN SOLAR POWER FL  INC.

CAROLYN MCCROSSIN
5351 SW 57TH ST
DAVIE FL 33314

MARK WAKEMAN
531 37TH AVE NE
NAPLES FL 34120

HOWARD BLAIR
6540 BABCOCK ST
FORT MEYERS FL 33966

TRACEY IOSSO
2710 NE 8TH TERRACE
POMPANO BEACH FL 33064

GILLIS BUTLER
614 NORTH CARYVILLE ROAD
BONIFAY FL 32425

BETTY CONNELL
4365 RICE RD
MILTON FL 32583

RICHARD MILLER
8241 VALIANT DR
NAPLES FL 34104

LUIS YANEZ
1874 RED CANYON DR
KESSEMMEE FL 34744

JOANN BOND
2721 CHICAGO CT
PENSACOLA FL 32526

MARIA GOMEZ
3780 MARTIN ST
ORLANDO FL 32806

LINDSEY GOLLIDAY
670 MAJESTIC OAK DR.
APOPKA FL 32712

BRYAN CARDONA

TITAN SOLAR POWER FL INC.

635 AUTUMN STREAM DR
AUBURNDALE FL 33823

MANUEL A FORERO
109 HAMLET LOOP
DAVENPORT FL 33837

GORAN MRKAJA
3180 SHORELINE DR
CLEARWATER FL 33760

JOHN CONICEAK
3420 30TH AVE SE
NAPLES FL 34117

SCOTT MASKOWITZ
3025 30TH AVE SE
NAPLES FL 34117

ANDREINA CAMACHO
11120 HANLON TERRACE ALLEY
WINTER GARDEN FL 34787

RANDY HUDSPETH
748 DEWDROP LOOP
JACKSONVILLE FL 32259

JAVIER SMITH
823 HACIENDA CIR
KISSIMMEE FL 34741

JULIA MCNEIL
1207 LINDENWOOD DRIVE
PANAMA CITY FL 32405

RYAN DRUYOR
2531 51ST ST N
ST. PETERSBURG FL 33710

SHARON STAHR
305 MEADOWBROOK BLVD
WINTER HAVEN FL 33881

JULIO GARCIA
35579 STELLA VAST DRIVE
ZEPHYRHILLS FL 33541

TITAN SOLAR POWER FL  INC.

FRANCISCO GARCIA
1903 FARRINGTON DR
LAKELAND FL 33809

DANIEL SMITH
2219 ALBION AVE
ORLANDO FL 32833

VANIA GARCIA
1812 PAUL ST.
FORT MYERS FL 33901

RESIDENT
4820 NW 18TH CT
FORT LAUDERDALE FL 33313

MARIA RESTREPO
194 TRACY CT E.
HAINES CITY FL 33844

RESIDENT
35006 OLD HAINES CREEK RD
LEESBURG FL 34788

DIVISHA SHARMA
8914 52ND AVE E
PALMETTO FL 34221

MERCEDES QUIJIJE-SUDHOFF
2763 BARCLAY LANE
KISSIMMEE FL 34743

YVES DESRUISSEAUX
3761 20TH AVE SE
NAPLES FL 34117

MILAY & NESTOR RIOS
601 NW 97TH TERRACE
GAINSVILLE FL 32607

ERIC JENKINS
14450 INDIAN RIDGE TRAIL
CLERMONT FL 34711

JESUS TRILLO

TITAN SOLAR POWER FL  INC.

6327 BRENTON POINTE COVE
ORLANDO FL 32829

ROBERT GURIS
204 IBIS AVE
SEBRING FL 33870

REBECCA LAGMAN
8008 BAYTREE DR
NEW PORT RICHEY FL 34653

EDWARD HOLLEY
5132 SEAGULL DR
PACE FL 32571

DEXTER HARRIS
218 DR FREDERIC
APALACHICOLA FL 32320

STEVEN PERRIN
8035 OWL RD
SEMINOLE FL 33777

JOSE ROBERTO VASQUEZ
3501 BRISTOL STREET
SEBRING FL 33872

JONATHAN PARRA
5314 ROCHESTER PLACE
SAINT CLOUD FL 34771

MARIANO RUIZ
7045 EMERALD SPRING LOOP
NEW PORT RICHEY FL 34653

ERIC RANN
6136 HALIFAX DR
NEW PORT RICHEY FL 34653

UBERTINO VEGA
37 MARTHA DR
LAKE WALES FL 33898

WALTER JUAREZ
2532 SAGE DR
KISSIMMEE FL 34758

TITAN SOLAR POWER FL INC.

WILMA PAGAN
4107 NW 26TH TER
GAINESVILLE FL 32605

ALEXIS VICENT
326 REGENCY RIDGE DR
DAVENPORT FL 33837

JOSEPH MYRTETUS
13050 SUN KISS LOOP
WINDERMERE FL 34786

JACKSON ROCHE
185 FALL GLO RD.
WINTER HAVEN FL 33880

DWAYNE KEMPER
2840 AVENUE R NW
WINTER HAVEN FL 33881

BRITTANY FERGUSON
1975 TALON SHARP WAY
FLEMING ISLAND FL 32003

MANUEL PAREDES
13978 SW 122ND CT
MIAMI FL 33186

MARTA PRIETO
4863 SW 44TH TERRACE
FORT LAUDERDALE FL 33314

WILLIAM NEWGARD
3767 FLORAMAR TERRACE
PORT RICHEY FL 34652

VIVIAN ERAZO
372 LA PAZ DR
KISSIMMEE FL 34743

SCOTT STOKES
1040 SIERRA LANE
ORLANDO FL 32807

IRA MOORE

TITAN SOLAR POWER FL INC.

106 PINEDA AVE.
PENSACOLA FL 32503

ALLEE DOLBY
1868 HOPKINS DR
TALLAHASSEE FL 32303

SAMANTHA ENO
3813 HAWKS LANDING CIRCLE
MILTON FL 32571

MOSES TOWN
205 SE JONATHAN WAY
LAKE CITY FL 32025

MARTELL SYDNOR
7974 BROAD POINTE DRIVE
ZEPHYRHILLS FL 33540

TIBURCIO MARTINEZ
103 CRESTVIEW COURT
DAVENPORT FL 33837

ANTONIO A GONZALEZ
1619 NW 27TH ST
CAPE CORAL FL 33993

HENRY MARTINEZ
9025 ALISO RIDGE RD
GOTHA FL 34734

CARLOS ESPINOZA
5024 SW 89 AVE
COOPER CITY FL 33328

ANTONIO BLASINI
2407 COURT TOWN COURT
ORLANDO FL 32824

PAT BASS
2606 SUNRISE RIDGE LN
JACKSONVILLE FL 32211

RAUL FERNANDEZ
3360 35TH AVE NE
NAPLES FL 34120

TITAN SOLAR POWER FL  INC.

STEPHEN FEDORYK
10010 JADITE PL
THONOTOSASSA FL 33592

MICHAEL BAKER
21912 HALE RD
LAND O LAKES FL 34639

TOGHRAL ROSHANGAR
12606 REEDING RIDGE DR N
JACKSONVILLE FL 32225

GENE NESTER
1759 CHALLENGER AVE
DAVENPORT FL 33897

JOHN SKURA
2030 NW 76TH PL
GAINESVILLE FL 32609

SPENCER SULLIVAN
34200 ALAMEDA DR
SORRENTO FL 32776

JOHN MARTINEZ TORRES
2649 HOWLAND BLVD
DELTONA FL 32738

ANTHONY LAMBERTI
3130 MOULDEN HOLLOW DR
ZEPHYRHILLS FL 33540

RESIDENT
5412 WHITNEY STREET
JACKSONVILLE FL 32277

JASON BOWMAN
1103 NW 16TH AVE
GAINESVILLE FL 32601 [2]

TIMOTHY J ATKINSON
1817 HAZELTON ST NW
PALM BAY FL 32907

JOSE ORTIZ

TITAN SOLAR POWER FL INC.

1713 GRANGE CIR
LONGWOOD FL 32750

GRADY PENNELL
16 PERDIDO ST
SAINT JOHNS FL 32259

ROBERT RIVERA
330 EDGEVALE RD SE
PALM BAY FL 32909

SUSAN KEARBY
2208 WINSLOW CIRCLE
CASSELBERRY FL 32707

MARCIA RIPLEY
9418 BEAUCLERC TERRACE
JACKSONVILLE FL 32257

RAUL PEREZ
2437 RUTH AVE
LAKE WALES FL 33853

SAMUEL LEWIS
975 VONNA JO CIRCLE
PENSACOLA FL 32506

ERIKA DEBRABANT
4657 CANTER ROW
PENSACOLA FL 32526

TIMOTHY JACKSON
2971 MOULDEN HOLLOW DR
ZEPHYRHILLS FL 33540

GREG HAZENFIELD
4713 PEMBROOKE LANE
BONITA SPRINGS FL 34134

JEAN BAPTISTE
1504 SUNSET VILLAGE BOULEVARD
CLERMONT FL 34711

AUGUSTO SALAZAR CASTRO
3441 22ND AVE NE
NAPLES FL 34120

TITAN SOLAR POWER FL  INC.

FITZROY THOMPSON
530 S PEARL STREET
DELAND FL 32720

MARK SCHOENHOLTZ
704 READING PL
SUN CITY CENTER FL 33573

CLEAR DAYLAND
1810 DESOTO AVENUE
LEHIGH ACRES FL 33972

GRAEME DUNCAN
1617 KERSLEY CIRCLE
LAKE MARY FL 32746

ALLON RICHARDSON
101 NW 33RD TER
FORT LAUDERDALE FL 33311

CESAR M PEREZ
2244 WOOD STORK LN
ST CLOUD FL 34771

LEOPOLD SCOTT
923 BIANCA DR NE
PALM BAY FL 32905

PATTI FINK
25588 STILLWELL PKWY
BONITA SPRINGS FL 34135

GERMAN GOMEZ
5807 WESTBURY DR.
ORLANDO FL 32808

ROBERT DURHAM
5124 33RD TER N
ST. PETERSBURG FL 33710

IRAN MATIAS
4605 BELVEDERE CIR
PACE FL 32571

PAUL DEBRABANT

TITAN SOLAR POWER FL INC.

3041 FLINTLOCK DR.
PENSACOLA FL 32526

SERAFIN LABRADOR
1045 SALINA STREET SE
PALM BAY FL 32909

STEVE NICHOLS
7405 MIRANDA SUE BLVD
PENSACOLA FL 32526

CLAUDIA PEREZ
226 LAKE ELOISE POINTE BLVD
WINTER HAVEN FL 33880

EDUARDO TORRES
2068 LIVE OAK RIDGE RD
KISSIMMEE FL 34746

WANDA COLON
1946 SHILOH BROOK STREET
KINDRED FL 34744

DIANA JONES
244 DUNLAP AVE SE
PALM BAY FL 32909

CHARLES BLAKEY
3046 IRISH PEACH DR
WINTER GARDEN FL 34787

BARBET TADEMY
5939 WESTBURY DRIVE
ORLANDO FL 32808

MARYLOU BEAN
4325 18TH ST NE
NAPLES FL 34120

CELIA RICHARDS
1149 ROYALWOOD DR
HOLIDAY FL 34690

YOUNG MEI LEE
1301 FETTLER WAY
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL  INC.

ANNA ANDERSON
6510 GARDEN SPRING COURT
ORLANDO FL 32818

HUNTER HUDDLESTON
2137 ENGLISH MEADOWS DR
PENSACOLA FL 32507

WILLIAM VAN WOLPUT
361 FERN COURT
POINCIANA FL 34759

MATTHEW NEAL
1919 HOLLYBROOKE RD
EDGEWATER FL 32141

JOSEPH FERNANDEZ
4139 NAPA CT
ORLANDO FL 32817

JESUS A RODRIGUEZ
985 CHANLER DR
HAINES CITY FL 33844

DANIEL CUTLER
286 WIREGRASS PL
CANTONMENT FL 32533

EDUARDO DE
9439 TYRELLA PINE TRL
WINTER GARDEN FL 34787

MICHAEL RATULOWSKI
2630 E STEVEN ST
INVERNESS FL 34453

STEVE WILLOUGHBY
9930 HAITIAN DR
CUTLER BAY FL 33189

BILLY WEBB
5285 CRYSTAL CREEK DR
MILTON FL 32571

CARLOSLUIS PONCE

TITAN SOLAR POWER FL  INC.

6803 CHERRY GROVE CIRCLE
ORLANDO FL 32809

JIM MILLER
1116 SUNSET RIDGE LANE
TARPON SPRINGS FL 34689

MARY TORO
1044 ZION DR
HAINES CITY FL 33844

BRENDAN DALEY
196 FAWNWOOD STREET
SAINT JOHNS FL 32259

DOUGLAS GAUL
4616 SOUTH COUNTRY HILLS COURT
PLANT CITY FL 33566

GAVIN SPINNEWEBER
1521 SAXTON RD
COCOA FL 32926

STURGAL CHRISTOPHER RUSSELL
1831 NE 6TH TER
GAINESVILLE FL 32609

ANDRES BACA RAMIREZ
5201 CHICKADEE ST
ST CLOUD FL 34771

JESE RAMÃ-REZ
5395 TIMBERLAND AVE
SAINT CLOUD FL 34771

CLENDON JORDAN
1042 AERIDES WAY
DAVENPORT FL 33837

CHRISTIAN NIEVES
14244 SOUTHWEST 43RD COURT ROAD
OCALA FL 34473

TAMMY ADAMS
3364 GARDEN BROOK RD
JACKSONVILLE FL 32208

TITAN SOLAR POWER FL  INC.

SILVER BELL BUILDING CORP.
2225 SW 25TH AVE
MIAMI FL 33145

GUSTAVO MORALES
10101 ELGIN BLVD
SPRING HILL FL 34608

LENIN PROCEL
10701 WESTBROOK DR
ORLANDO FL 32821

KATHLEEN WASSUM
2258 HOWARD DR
WINTER PARK FL 32789

JOSEPH DUKE
6781 FORT JACKSON CT
MILTON FL 32583

LUIS FONTANEZ
4056 AMBLE WAY
PACE FL 32571

PHYLLIS HARVEY
270 NOTTINGHAM DR
NAPLES FL 34109

BORIS RYBAK
5168 CYRIL DRIVE
DADE CITY FL 33523

DANIEL GABRIEL
2500 RUTH AVE
LAKE WALES FL 33898

CARMEN ROJAS
2703 NEEDLE PALM DR
EDGEWATER FL 32141

MATTHEW BANKS
5897 W CAMBRIDGE WAY
PACE FL 32571

MARISSA RUTHERFORD

TITAN SOLAR POWER FL  INC.

5615 PINE RIDGE DR
MILTON FL 32570

NIKOLE ELYMAR TORRENSE
5278 BRACKS LANDING DR
ST CLOUD FL 34771

ADRIANA ESPINOSA
454 DISA DR
DAVENPORT FL 33837

ZURY COHEN
346 PENTAS LN
HAINES CITY FL 33844

MARCEL MARACINEANU
4640 31 ST AVE NE
NAPLES FL 34120

KEITH HOMCO
16683 64TH PLACE NORTH
LOXAHATCHEE FL 33470

GEORGE SCHIFTER
16621 CORNER LAKE DR
ORLANDO FL 32820

PETER FRAME
9796 STRIKE LN
BONITA SPRINGS FL 34135

FREDRIC BOGANS
13642 120TH ST
SEMINOLE FL 33778

WARNER OLIVER
2310 HAMLIN CT
VALRICO FL 33594

TONI   GLENN ENFINGER
626 WISTERIA AVE
UMATILLA FL 32784

PENNY PUENTE
560 WEKIVA COVE ROAD
LONGWOOD FL 32779

TITAN SOLAR POWER FL  INC.

EFRAIN TORRES
615 TOTUGAS STREET
HAINES CITY FL 33844

MARISEL JACOBO
234 RONNIE CIRCLE
ORLANDO FL 32811

OBED VASQUEZ
395 ARLINGTON CIRCLE
HAINES CITY FL 33844

CARL CASEY
6370 CATTLE DR
PENSACOLA FL 32526

PATRICK PARKE
1267 TRAILMARK DRIVE
SAINT AUGUSTINE FL 32092

CHRISTIAN EVANGELISTA
2735 CARRINGTON LAKES BLVD
CANTONMENT FL 32533

SPIRIT GEBBIA
4602 PEBBLE CREEK.
PENSACOLA FL 32526

ROBERTO PEREZ
1511 WHITEWATER FALLS DRIVE
ORLANDO FL 32824

ROY BLOMQUIST
816 LAUREL AVE
VENICE FL 34285

MARINA  MATTHEW MOFFETT
3104 UMBRELLA TREE DR
EDGEWATER FL 32141

SHAUN CARRERO
6313 STOCKBRIDGE AVE
ORLANDO FL 32809

CYNTHIA CASTLEBURY

TITAN SOLAR POWER FL INC.

3478 FOX HOLLOW DRIVE
ORLANDO FL 32829

DERINDA CARTER
10527 PIEDRA DR
PALMETTO FL 34221

JEFFREY SUMMERS
163 TARKLIN RD
SAINT JOHNS FL 32259

LAURA CAMACHO
555 TAFT DR
DAVENPORT FL 33837

CLAIRE GOLDSTEIN
3625 WARBLER DR
NEW PORT RICHEY FL 34652

PRADEEP ROY
1818 GREYSTONE TRAIL
ORLANDO FL 32818

DANIEL SLIGAR
440 JILLIAN DR
CRESTVIEW FL 32536

JENN ROLLER
8556 PARK HIGHLAND DR
ORLANDO FL 32818

DAVID SHACTER
426 ORANGE BLUFF AVENUE
JACKSONVILLE FL 32211

DESTINY SANABRIA
2510 DEWEY ST
HOLLYWOOD FL 33020

KATHRYN WOMACK
5205 ELK HUNTER DRIVE
MILTON FL 32570

DAVID WALTON
1543 DRURY CT
ST. AUGUSTINE FL 32092

TITAN SOLAR POWER FL INC.

ANN BIGGS
2230 ALBRIGHT DR
CLEARWATER FL 33765

GEORGE HAMILTON
2507 BYRON ST
ORLANDO FL 32817

DEVARIS FELIX
137 W13TH STREET
APOPKA FL 32703

RON GOLIEN
3068 NE 15TH AVE
OAKLAND PARK FL 33334

RASHUNN HILL
2711 NW 24TH CT
FORT LAUDERDALE FL 33311

STACIE OPHAUG
3125 BLUEBIRD DR.
HOLIDAY FL 34690

COLUMBUS THOMPSON
621 LAKEWOOD RD
PENSACOLA FL 32507

HENRY NEGRETTE
4058 RUBY RUN
HAINES CITY FL 33844

ANA CUSTODIO
6955 WEATHERWOOD DR
PENSACOLA FL 32506

KRISTA LEEB
1127 MAYBURY DRIVE
HOLIDAY FL 34691

MESA ALEJANDRO
12099 RYEGRASS TRI
ORLANDO FL 32824

OLGA RIVERA

TITAN SOLAR POWER FL  INC.

8327 FORT THOMAS WAY
ORLANDO FL 32822

JUAN NAPOLITANO
1755 COPINGER TER
KINDRED FL 34744

LIONEL GARRICK
1060 SW 55TH WAY
MARGATE FL 33068

MONSERRATE PAGAN
4365 CREEKSIDE BLVD
KISSIMMEE FL 34746

DOLORES PEREZ
1550 ERWIN DRIVE
PENSACOLA FL 32514

LISA LEGETTE
527 NW KINGSLEY LANE
JENNINGS FL 32053

BETTY MCLEOD
4731 FRANCES ST
MILTON FL 32571

ELISA CARNLEY
119 LENOX PKWY
PENSACOLA FL 32505

FRANKIE MARTINEZ
181 CITRUS DR
KISSIMMEE FL 34743

DAPHNE RIVESARIO
2390 CANDLEWICK ST
DELTONA FL 32738

AQILA RHODES
2080 OHETO AVE SW
PALM BAY FL 32908

JAVIER AGUIRRE
537 HARVARD PL
APOPKA FL 32703

TITAN SOLAR POWER FL  INC.

EILEEN KATZ
2378 SUNSET POINTE DR
LAKE WALES FL 33898 [2]

ISAAC NADEAU
6512 BAYBORO CT
ORLANDO FL 32829

JOHN HAZENFIELD
24562 REDFISH ST
BONITA SPRINGS FL 34134

JEAN GRIEVE
8616 PINAFORE DR
NEW PORT RICHEY FL 34653

CHERIE CAME
3870 PLEASANT SPRINGS DR
NAPLES FL 34119

JOSE FONSECA
2567 CARRICKTON CIR
ORLANDO FL 32834

GERALD LEWIS
16316 ADMIRALS COVE LANE
WINTER GARDEN FL 34787

LAWRENCE TUCKER
1604 STEVEN DR
GULF BREEZE FL 32563

HECTOR VAZQUEZ
1736 LONGLEAF DR
ST. CLOUD FL 34769

HECTOR GARNICA
3788 NORTH CHAMBERLAIN BLVD
NORTH PORT FL 34286

ELIZABETH PADILLA
2344 PEBBLE BROOK RD
KISSIMMEE FL 34741

JULIO WILLIAMS

TITAN SOLAR POWER FL  INC.

702 N 5TH ST
JACKSONVILLE BEACH FL 32250

MANUEL GONZÃ¡LEZ
9052 PINALES WAY
KISSIMMEE FL 34747

RESIDENT
7603 S WEST SHORE BLVD
TAMPA FL 33616

DAVID ORTIZ
504 CIPRES CIRCLE
WINTER HAVEN FL 33880

TAMMIE ARNONE
40701 W 2ND AVENUE
UMATILLA FL 32784

BRUCE ALBE
27220 GASPARILLA DRIVE
BONITA SPRINGS FL 34135

IVAN MORALES
8261 NW 166TH TERRACE
MIAMI LAKES FL 33016

NICOLE WRANOVICS
15109 ZENITH AVE
MASCOTTE FL 34753

JACKIE COGSWELL
825 15TH AVE NORTH
JACKSONVILLE BEACH FL 32250

JOZINA VAN
974 JOHN DEERE LANE
CANTONMENT FL 32533

STEVE MILLER
4846 LYNN DR
PACE FL 32571

KARLEIENNY MEDINA
645 MEADOW RIDGE DR
ST. AUGUSTINE FL 32092

TITAN SOLAR POWER FL  INC.

INDRAWATTIE BARAN
492 SHADY CREEK LANE
CLERMONT FL 34711

CLIFF ORLANDO
2634 MAGGIORE CIRCLE
KISSIMMEE FL 34746

DIANE MALAGON
3815 MARBELLA WAY
DAVENPORT FL 33897

CHRISTIAN MONROIG
3116 LAKES CREST AVE
ST CLOUD FL 34772

KENNETH MENTION
4214 E HENRY AVE
TAMPA FL 33610

NATHAN BUSH
14880 SW 296TH ST
HOMESTEAD FL 33033

ALMA D CRUZ
236 RAYMOND AVE
FROSTPROOF FL 33843

PATRICK MCDONALD
5338 BAYCREST RD
JACKSONVILLE FL 32205

JESSICA CASTILLO
245 N 21 ST STREET
HAINES CITY FL 33844

WILLIAM FORERO
232 SONOMA VALLEY CIRCLE
ORLANDO FL 32835

CARLOS DANIELS
634 60TH AVE S
ST PETERSBURG FL 33705

GUILBERT RODRIGUEZ

TITAN SOLAR POWER FL INC.

1650 BAY BREEZE DR
SAINT CLOUD FL 34771

ADAM HOMAN
4720 1ST AVE. S
SAINT PETERSBURG FL 33711

JOSE MENDOZA
4738 BOSTON TER
NORTH PORT FL 34288

RAMON SAVINON
4378 CREEKSIDE BOULEVARD
KISSIMMEE FL 34746

GALE SENGLAUB
164 VASSAR DR
PENSACOLA FL 32506

EMIRO GONZALEZ
520 BUCHANNAN DR.
DAVENPORT FL 33837

MIGUEL SANCHEZ
542 EAGLE LANDING BLVD
WINTER HAVEN FL 33880

DOUGLAS HAPEMAN
14 HIGH VISTA DR
DAVENPORT FL 33837

MAGDALENA SAMPERIO
1782 W GINGHAM RD
AVON PARK FL 33825

CAROLINA GALINDO
937 UNION CIRCLE
DELTONA FL 32725

ANDRES DIAZ
17 SE 9TH AVE
DEERFIELD BEACH FL 33441

PERISSA GRAY
284 NE 43RD ST
DEERFIELD BEACH FL 33064

TITAN SOLAR POWER FL  INC.

LUCIOUS JONES
4894 GENEVIVE CT
PENSACOLA FL 32526

DANNY NEAL
9760 FAIRWAY CIRCLE
LEESBURG FL 34788

ROCKY ROSE
5804 LUZON PL.
ORLANDO FL 32839

PATRICIA GROTHAUS
8543 GREEN ST
PORT RICHEY FL 34668

REID BUMBER
2011 OTTERSREST LN.
CAPE CORAL FL 33990

BILLIE JO MALTI
5849 ORANGE RD
SEMINOLE FL 33772

EVAN MARTIN
217 N HIDDEN TREE DRIVE
SAINT AUGUSTINE FL 32086

DONALD EBHARDT
448 BUCHANNAN DR
DAVENPORT FL 33837

SANDRA LEE MCKAY
1080 S CARPENTER AVE
ORANGE CITY FL 32763

AVELL JEUNEGENS
790 NW 140TH TERRACE
MIAMI FL 33168

SERGE CASIMIR
7461 NW 42ND ST
LAUDERHILL FL 33319

VICKI HANDLEY

TITAN SOLAR POWER FL  INC.

8847 MARY FLEMING DR
PENSACOLA FL 32507

LACOE SHAPIRO
186 SCOTLAND YARD BLVD
SAINT JOHNS FL 32259

AGRIPINO CABA
2006 ROUSE LAKE RD
ORLANDO FL 32817

CARLOS MAGNO ARAÃºJO
729 GRAND HILLTOP DR
APOPKA FL 32703

NICOLAS MARTINEZ
149 ASHBY LANDING WAY
SAINT AUGUSTINE FL 32086

STEPHANIE BACH
1803 DRIFTWOOD CIRCLE S
OLDSMAR FL 34677

KATHRYN STAGNITTA
107 NORTH PRESSVIEW AVENUE
LONGWOOD FL 32750

JOCELIN MORENO
3120 LAKES CREST AVE
ST CLOUD FL 34772

FRANK WHITES
520 VIA VITALE CT
POINCIANA FL 34759

RAFAEL ROSADO
423 PEACE CT
POINCIANA FL 34759

RYAN DEHNZ
2910 12TH AVE SE
NAPLES FL 34117

HERMES GALVES
3867 SANDHILLS CRANES DR.
LAKELAND FL 33811

TITAN SOLAR POWER FL INC.

MICHAEL BARCLEY
2179 EGRET DR
CLEARWATER FL 33764

RICHARD APONTE
1759 COPINGER TERRACE
KISSIMMEE FL 34744

DANIEL RICKETS
4554 RED OAK DR
MILTON FL 82583

CATHERINE SHAREK
8828 52ND AVE E
PALMETTO FL 34221

MELISSA QUATTLEBAUM
4106 WILLOW HAMMOCK DRIVE
PALMETTO FL 34221

JUNIACE SENECHARLES ETIENNE
3870 68TH AVE NE
NAPLES FL 34120

ROBERT ENGWALL
1950 CORAL ISLAND RD
PENSACOLA FL 35206

INGRID GARZON
5420 MACHESTER DR
SAINT CLOUD FL 34771

SHANIQUE SERGER
71 PARK VIEW DRIVE
PALM COAST FL 32164

JUDITH LAWTON
6996 FORSHALEE ST.
PENSACOLA FL 32503

DEIVI RAMOS
3326 ALLANDALE DR
HOLIDAY FL 34691

MARY GARRETT

TITAN SOLAR POWER FL INC.

1521 ASHBORO CIRCLE SOUTHEAST
PALM BAY FL 32909

GARY JORDAN
879 7TH AVE NE
LARGO FL 33770

GLENN TURNER
1411 ELSA GALE LN
VALRICO FL 33594

TIMOTHY L HUNSLEY
124 ISLET CT
PALM BAY FL 32908

TINA FOX
1609 NE 16TH TERRACE
FT LAUDERDALE FL 33305

HECTOR GONZALEZ
394 NOTRE DAME DR.
ALTAMONTE SPRINGS FL 32714

GARY FETTERMAN
4631 NW5TH AVE.
OAKLAND PARK FL 33309

MICHAEL PULFER
3020 HAWKS LANDING DR.
TALLAHASSEE FL 32309

CARLOS MARTINEZ
2911 BEAGLE PL
SEFFNER FL 33584

TODD DUPRIEST
20728 GREAT LAUREL AVE
TAMPA FL 33647

JARIT PITOCHELLI
2105 THORN HOLLOW CT
SAINT AUGUSTINE FL 32092

SHARMANE SANTOS
1210 WOODMERE DR
ALTAMONTE SPRINGS FL 32714

TITAN SOLAR POWER FL  INC.

FREDDIE GUNZEL
549 BERWICK DRIVE
DAVENPORT FL 33897

PAUL MCROBERTS
5014 SEAFOAM TRAIL
BRADENTON FL 34211

WILLIAM BENNETT
936 CHALLENGER AVE
DAVENPORT FL 33897

ICLIA MENDEZ
1021 MARDI GRAS DR
KISSIMMEE FL 34759

HARVEY RAVENHORST
3367 FLAMINGO BLVD
HERNANDO BEACH FL 33607

CAROLINA M BENCOSME
7440 NW 42ND CT
LAUDERHILL FL 33319

BENJAMIN CADEAU
1204 BELAIR RD
PENSACOLA FL 32505

JEANCARLOS CORTES
736 BROOKLET DR
DAVENPORT FL 33837

MARISOL ECHEVARRÃ-A
490 AUTUMN STREAM DRIVE AUBURNDALE FL 33823

KIMBERLY A GILCHRIST-ROBINSON
2508 GOOD HOMES RD
ORLANDO FL 32818

ALBERT RADULIC
1110 NW 133RD AVE
SUNRISE FL 33323

JOHN BAKKER
8645 PLANTATION RIDGE BLVD

TITAN SOLAR POWER FL INC.

LAKELAND FL 33809

GENESIS ARMANI
4304 TARKINGTON DR
LAND O' LAKES FL 34639

ANGELICA HILL
7630 HARBOR BEND CIRCLE
ORLANDO FL 32822

MAX MORETA
13132 LONG PINE TRL
CLERMONT FL 34711

ROBERTO DE
1105 WESLEY ST W
LEHIGH ACRES FL 33936

MIGUEL MEDINA
1442 BAHIA AVE 32807
ORLANDO FL 32807

GISELLE FIGUEROA
656 WASHINGTON WAY
HAINES CITY FL 33844

RIGOBERTO CORRAL
513 UPLAND WOODS RD
CANTONMENT FL 32533

BRIAN SOUSA
3735 VALLEY OAKS CT
OVIEDO FL 32766

JOHN LANGLEY
2556 SWEETGUM WAY W
CLEARWATER FL 33761

CHARLES NORRIS
976 JONES ST
GRACEVILLE FL 32440

ORLANDO ROSADO
3006 BRENTON MANOR LOOP
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

JENIFFER PEREZ
2529 COLONY AVENUE
KISSIMMEE FL 34744

NICKY VANN
5533 WINONA DRIVE
SAINT CLOUD FL 34771

TRAVIS MALLEN
7313 COLBURY AVENUE
WINDERMERE FL 34786

JAMES A
3304 W SAINT JOSEPH STREET
TAMPA FL 33607

CHAD MOENING
4536 SIERRA LN
BONITA SPRINGS FL 34134

PERRY GEHRMANN
8309 PAMPLONA ST
NAVARRE FL 32566

JORGE VELAZQUEZ
11930 PETHRICK DR
ORLANDO FL 32824

REGINALD HARDIN
8174 COSICA BLVD
NAVARRE FL 32566

SCOTT PENNA
4740 MEADOWSWEET CT
NEW PORT RICHEY FL 34653

YVONNE FERNANDEZ
14536 CABLESHIRE WAY
ORLANDO FL 32824

RICHARD GILLIGAN
55 RIVERTOWN RD
PALM COAST FL 32137

NOEL MOMAIN
8540 BLACK MESA DR

TITAN SOLAR POWER FL  INC.

ORLANDO FL 32829

PAUL CORBILLA
644 FLOWER FIELDS LANE
ORLANDO FL 32824

NAYMARA COLON
8949 ROYAL RIVER CR
PARRISH FL 34219

MIGUEL ORTIZ
5221 SOMERVILLE DR
ROCKLEDGE FL 32955

REBECCA LAUREANO
345 EMORY DR
PENSACOLA FL 32506

HECTOR MENDEZ
226 MAGELLAN DR
KISSIMMEE FL 34758

CARLOS CARDONA
2919 WOOLRIDGE DR
ORLANDO FL 32837

AUTUMN FICKEN
2013 WHITE AVE
ORLANDO FL 32806 [2]

RICHARDSON CHARLES
3830 WILLOW BRANCH PLACE
PALMETTO FL 34221

JORGE VASQUEZ
5804 BOVINE DR
SAINT CLOUD FL 34771

KYONG KIM
2458 ABACO DR
NAVARRE FL 32566

JESUS QUILES
4403 BREEZE ISLE LANE
KISSIMMEE FL 34744

TITAN SOLAR POWER FL  INC.

MICHEL JEAN
2840 NW 7TH ST
POMPANO BEACH FL 33069

BRYAN BYNES
2818 WASHINGTON DR
FORT LAUDERDALE FL 33311

CARRIE HARDYMAN
1480 5TH ST
ORANGE CITY FL 32763

SARAH THOMPSON
1820 CONDOR DR
CANTONMENT FL 32533

STEVEN BRINT
151 MARION LANE
CASSELBERRY FL 32707

TERRY GARBIG
800 EAST HIGHWAY 318
CITRA FL 32113

JOEL DEASSIS
504 SE 8TH AVE
DEERFIELD BEACH FL 33441

LISA GILFOY
3830 WINDING LAKE CIR.
ORLANDO FL 32835

PHEBE MORALEZ
2100 NE 61ST AVE
HOLLYWOOD FL 33024

SEAN MALONEY
2217 MOUNTLEIGH TRAIL
ORLANDO FL 32824

SCHERHONDA PARKER-LEWIS
2115 NW 72ND PL
GAINESVILLE FL 32653

DARYL SATTLER
8 MILLIE DR.

TITAN SOLAR POWER FL INC.

JACKSONVILLE BEACH FL 32250

MELISSA STANILKA
604 7TH AVE SW
LARGO FL 33770

SHEILA STRINGER
2615 WINDSOR LN
FORT WALTON BEACH FL 32547

GUY FALLETTA
712 59TH AVE DR W
BRADENTON FL 34207

LUIS ROSA-LOPEZ
1152 OLD APOPKA ROAD
APOPKA FL 32703

RESIDENT
8120 GRAY KINGBIRD DR
WINTER GARDEN FL 34787

PEDRO DESPAIGNE
1106 N. SATURN AVE.
CLEARWATER FL 33755

HECTOR ISAZA
1415 ALEXINGTON AVENUE
DELTONA FL 32725

DALINA JEROME
4903 BLUE WILLOW WAY
PALMETTO FL 34221

ERIC FASNACHT
2979 GREY OAKS BLVD
TARPON SPRINGS FL 34688

VLADIMIR LEMAIRE
2700 NW EMBERS TERR
CAPE CORAL FL 33993

SHARMUS YEARGIN
2857 SW 4TH CT
FORT LAUDERDALE FL 33312

TITAN SOLAR POWER FL INC.

SAMUEL GUARDIOLA
475 RAINBOW DR CASSELBERRY
ORLANDO FL 32707

TRACY BRASKY
5931 CONSUELLO DR
HOLIDAY FL 34690

LORI SHANNO
7135 PENN WAY
PANAMA CITY FL 32404

DAN WILDER
4007 CREE DRIVE
ORMOND BEACH FL 32174

JOHN M ROBINSON
13244 SUNKISS LOOP
WINDERMERE FL 34786

ROBERT BRAKEMAN
5 CEDAR CT. OCALA FL 34472

LAURA GUIRGUIS
3999 MILLICENT LN
PANAMA CITY FL 32404

AWILDA RIVERA
1604 SELMA AVENUE
ORLANDO FL 32825

JOHN CASTRO
532 MEADOW BEND DR
DAVENPORT FL 33837

YUDIT ALMENARES CRUZ
1765 18TH AVENUE NE
NAPLES FL 34120

ARTURO CARTAGENA
9155 AVENUE A
ORLANDO FL 32824

ALLAN BOUCHARD
540 MARLYN WAY
MADEIRA BEACH FL 33708

TITAN SOLAR POWER FL  INC.

MARLENE MARTINEZ
2705 ARBORWOOD ROAD
DAVIE FL 33328

NICHOLAS BACH
1365 13TH ST
ORANGE CITY FL 32763

JOSEPH NAYOCK
39 WOODLEAF WAY
SAINT JOHNS FL 32259

KEN HEFTER
129 COOK AVE
DEFUNIAK SPRINGS FL 32433

REGINALD CROCKETT
671 MYRTLE WAY S
ST PETERSBURG FL 33705

ERIC HOLLANDER
3309 MALLARD HILL ST
CLERMONT FL 34714

TIFFANY AGUADO
2508 BISCOTTO CIRCLE
DAVENPORT FL 33897

JOSE ARANDA
3238 KNIGHTSBRIDGE RD
ORLANDO FL 32818 [2]

VERNIE JONES
107 BAINBRIDGE ST
PANAMA CITY BEACH FL 32413

DAVID ROSBOTTOM
5736 CONCORD DR
NORTH PORT FL 34287

EDGARDO SANTINI
13700 SE 33RD CT
SUMMERFIELD FL 34491

PORNENILA LIEMTHONGSAMOUT

TITAN SOLAR POWER FL  INC.

7627 WHISPERWOOD DR
PANAMA CITY FL 32404

WILLIAM NETHERTON
509 LANTERN CIRCLE
TEMPLE TERRACE FL 33617

KENNY ABRAM
328 QUARRY ROCK CIR
KISSIMMEE FL 34758

LUIS D ORTIZ
1796 CAYMAN COVE CIR
ST CLOUD FL 34772

ANDRES HERNANDEZ
219 POLERMO AVE
ST CLOUD FL 34771

ANGEL G SANCHEZ
2211 MANDARIN LOOP
DUNDEE FL 33838

RAFAEL RIVERO TARRIO
1883 NW 22ND AVE
MIAMI FL 33125

TIMOTHY BERMAN
16999 BASSWOOD LANE
CLERMONT FL 34714

KEVIN ANDERSON
14 JASMINE DR
DEBARY FL 32713

VICTORIA JACOB
4271 DEL ALMIRANTE
ST PACE FL 232571 [2]

ERIKA MORENO
116 DAKOTA HILL DRIVE
SEFFNER FL 33584

CHERYL MYERS
5753 8TH AVE
NEW PORT RICHEY FL 34652

TITAN SOLAR POWER FL  INC.

THOMAS TWEIT
10532 RAMBLEWOOD RD
ORLANDO FL 32837

DAN GRAINGER
3644 OKEECHOBEE CIRCLE
CASSELBERRY FL 32707

RYAN SIMPKINS
2710 ILLINOIS ST
ORLANDO FL 32803

DION FALZON
1931 SADDLE HILL RD. S
DUNEDIN FL 34698

ASHLEY PERRY
2095 TUJAQUES PL
PENSACOLA FL 32505 [2]

APRIL NEMBHARD
2658 TENNYSON AVE
PALM BAY FL 32909

RONALD ESCUDERO
2778 CREEKMORE CT
KISSIMMEE FL 34746

WILLIAM BRAY
192 PROMENADE LN
CANTONMENT FL 32533

RESIDENT
750 AMERICANA CT
KISSIMMEE FL 34758

ALEX HAMBY
875 CORBIN CIRCLE SW
PALMBAY FL 32908

JUANLISIA DICKSON
308 SEAMARGE LANE
PENSACOLA FL 32507

CRYSTAL DEKEMA

TITAN SOLAR POWER FL INC.

3314 UNITY TREE DR
EDGEWATER FL 32141

SHAWN GURAL
1711 ORANGE TREE DR
EDGEWATER FL 32123

CHRISTINE CHARLES QUICK
2802 SABAL PLAM DR
EDGEWATER FL 32141

KENNETH PONSELL
7374 BAIN DR
MILTON FL 32583

AMY SPEIS
3415 SAGEBRUSH ST
HARMONY FL 34773

ALEX BERRIOS
1756 KIRTLEY DRIVE
BRANDON FL 33511

ROXANA TUERO
11533 SW 142ND CT
MIAMI FL 33186

JESSICA RUSHING
4565 CARMEL CIRCLE
PACE FL 32571

ERICA CASASANTA
1930 MARTINA ST
APOPKA FL 32703

MATTHEW PICKETT
4631 60TH ST N
KENNETH CITY FL 33709

SUSAN SLOAN
371 SOUTHEAST 162ND
SILVER SPRINGS FL 34488

OFFIR SUAREZ
841 FOREST ST NE
PALM BAY FL 32907

TITAN SOLAR POWER FL INC.

DONALD MOFFETT
1109 SE 23RD TER.
CAPE CORAL FL 33990

MARIO CAMPOVERDE
1575 PIER ST.
CLERMONT FL 34711

DANIEL RODRIGUEZ
457 ARCHAIC DR
WINTER HAVEN FL 33880

NANCY SAFRAN
5235 PEACH AVE
SEFFNER FL 33584

WILBERTO REAL
1258 RAGEN RD SE
PALM BAY FL 32909

MICHAEL HENRY
77329 MOSSWOOD DR
YULEE FL 32097

CATHERINE BINGHAM
3109 5TH ST. SW
LEHIGH ACRES FL 33976

MARK CRONAN
20341 MARLIN ST
ORLANDO FL 32833

SEAN GARY
7153 GORDON EVANS RD
NAVARRE FL 32566

ANTONIO MARTINEZ
429 BLAKELY COURT
RUSKIN FL 33570

BRIAN BOIKE
10116 MIKADO LN
ROYAL PALM BEACH FL 33411

JEAN PIERRE SIMON

TITAN SOLAR POWER FL  INC.

930 NW 140 STREET
MIAMI FL 33168

HENRY FICKEL
7186 HATTERAS BLVD
PANAMA CITY FL 32404

TERRI FUNK
812 GUNNISON DRIVE
ORANGE CITY FL 32763

ELLEN WALLIN
96 JAMES CT
DEFUNIAK SPRINGS FL 32433

ROSEMARIE SAINT
1341 NE 39TH ST
POMPANO BEACH FL 33064

AMANDA RIZZO
11043 SKONOJIN COURT
WEEKIE WACHEE FL 34613

WHINTEY DURANT
5304 BALBOA DRIVE
ORLANDO FL 32808

GERMAIN POWERS
16474 LITTLE GARDEN DRIVE
WIMAUMA FL 33598

KATIE BRENNA
2832 JAVA PLUM AVE.
SARASOTA FL 34232

FRANKLIN J DAZA
3460 MONACO LN
DAVENPORT FL 33897

MIGUEL IZA
393 CORSO LOOP
WINTER HAVEN FL 33884

DAISY ZEVALLOS
3157 WAINWRIGHT ST
DELTONA FL 32738

TITAN SOLAR POWER FL  INC.

ANTONIO CORTEZ
137 GRANT ST
LAKE WALES FL 33859

YVETTE & ARLENE KENNEDY
2617 PEGASUS CT
BRANDON FL 33551

DELORIS CROSBY
2918 TRADEWINDS TRAIL
ORLANDO FL 32805

DARWIN HEDGES
3000 CHEROKEE RD.
ST. CLOUD FL 34772

CRISTIANE ROCHA
1740 BLACK MAPLE PL
OCOEE FL 34761

DONALD CAMPBELL
2852 TREMONT DR
EUSTIS FL 32726

CHRYSTYNE AYN
733 LAUREL AVE
VENICE FL 34285 [2]

KENNETH DAVIS
4060 TONGA DR.
SARASOTA FL 34241

JULIE MECCA
1882 MISSISSIPPI AVE NE
SAINT PETERSBURG FL 33703

THEAVY CHEA
6939 BOTTLEBRUSH DR
PORT RICHEY FL 34668

OMAR ALVAREZ
626 N FIRWOOD DRIVE
DELTONA FL 32725

KAREN LUST

TITAN SOLAR POWER FL INC.

211 11TH AVE
VERO BEACH FL 32962

MICHAEL GIGLIOTTI
11542 CHATEAUBRIAND AVE.
ORLANDO FL 32836

BEATRIZ RISCO
5850 NW 3RD ST
MIAMI FL 33126

CARLUI MARRERO & LEYMAN INFANTE
684 NW 122ND PASSAGE
MIAMI FL 33182

SHELLA RANCEY
247 AVIATION AVE NE
PALM BAY FL 32907

VINCENT ROBINSON
7900 LOIS MAE COURT
ORLANDO FL 32818

CHRIS MORTIZ
2704 SW 48TH TERRACE
CAPE CORAL FL 33904

ALAN ROCHA
8140 WATER BLOSSOM LANE
WINTER GARDEN FL 34787

ELIMELEC MARTINEZ
2885 E LAKE POINTE DR
KISSIMMEE FL 34744

JAMES NESLAND
2416 ALLEGHENY VALLEY ST
RUSKIN FL 33570

SONIA FERNANDEZ
14514 CEDAR BRANCH WAY
ORLANDO FL 32824

HOUSTON MONTGOMERY
219 AQUAMARINE AVE
PENSACOLA FL 32505

TITAN SOLAR POWER FL INC.

DIOGENES COLLADO
472 HARVEST OAK CT
LAKE MARY FL 32746

BASIL DENSON
4814 RIVERHILLS DR
TAMPA FL 33617

TORRIE BOONE
1460 MARY BELLE AVE
KINDRED FL 34744

JESSICA SAVOY
4750 ASHLEY PLACE
PACE FL 32571

MARK WINSHIP
1921 HOLLYBROOKE ROAD
EDGEWATER FL 32141

NATALIA BORGES
3481 MONACO LN
DAVENPORT FL 33897

ENRIQUE ZAPATA
189 SILVER MAPLE BND
DAVENPORT FL 33837

BRENDA WILLIAMS
3305 DODDIE LN
NAVARRE FL 32566

ELAINE VILLALOBOS
2017 NW 10TH AVENUE
FORT LAUDERDALE FL 33311

JENNIFER WILSON
5039 17TH AVE N
ST. PETERSBURG FL 33710

ORELIEN CELARESTE
1007 OHIO AVE
FORT PIERCE FL 34950

ALLEN JONES

TITAN SOLAR POWER FL  INC.

816 ESQUIRE LN
ST. AUGUSTINE FL 32092

ANGEL SANCHEZ
2203 MANDARIN
DUNDEE FL 33838

HUGO PEREZ
1803 ANDREA PL
SARASOTA FL 34235

YERANGELYS MARTINEZ
232 TALISI LOOP
SAINT CLOUD FL 34771

MARK KNOLLMUELLER
1112 SE 31ST TERRACE
CAPE CORAL FL 33904

JOSEPH DEAN
140 NORTH AVE
BRADLEY FL 33835

CARLOS TARQUE
738 CYPRESS AVE
VENICE FL 34285

LUIS TORRES
1009 CAMBRIDGE DR
WINTER HAVEN FL 33881 [2]

JACKIE KILLINGSWORTH
5131 DEER VALLEY CT
PACE FL 32571

MICHAEL T DIGENNI
3878 WINGED ELM COURT
CLERMONT FL 34714

PEDRO BOSQUE
3970 HIGH BRIDGE DR
PACE FL 32571

JEAN DURE
3157 ROYAL TERN DR
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL  INC.

CARLYLE VALENTIN
819 GAUCHO CIR
DELTONA FL 32725

PERRY VATH
4794 ANDREA LN
PACE FL 32571

VONCHE BURT
4320 MONTEIGNE DRIVE
PENSACOLA FL 32504

TANYA MEEKINS
1406 CARRIAGE OAK CT.
OCOEE FL 34761

PIERRINA JEAN
1400 NW 11 CT
FORT LAUDERDALE FL 33311

BRIAN SLUSSER
162 SILVERPINE DR
ST. AUGUSTINE FL 32092

JOANNE WOOD
3408 ORANGE TREE DR
EDGEWATER FL 32141

MICHAEL MCGLAUGHLIN
9809 47TH ST E
PARRISH FL 34219

MARIE JEAN PIERRE
238 FOREST COURT VIEW
DAVENPORT FL 33896

MARSHALL URQUHART
5616 FULCINA CT
MILTON FL 32583

FANNY GONZALEZ
4705 GLENCREST LOOP
SAINT CLOUD FL 34772

LYRA CHIN

TITAN SOLAR POWER FL  INC.

2802 JEBIDIAH CT
ST CLOUD FL 34772

WALTER BROOKS
701 GLAD RD
WINTER HAVEN FL 33880

SCOTT MANK
10361 REDONDA STREET
PORT CHARLOTTE FL 33981

ALAN TOBIASON
2376 NOVUS ST.
SARASOTA FL 34237

DAVE SLEMP
201 S MATANZAS BLVD
SAINT AUGUSTINE FL 32080

JANICE GOLDEN
7015 WOODLEY DR
PENSACOLA FL 32503

JEREMY HOLLIDAY
5518 107TH TERRACE EAST
PARRISH FL 34219

PHILIPPE GIZARD
517 PINEWOOD DR.
OLDSMAR FL 34677

EILEEN KISER
806 FRIENDSHIP DRIVE
DELAND FL 32724

PETER LECHER
333 FLORIDA PKWY
KISSIMMEE FL 34743

MIRVLINE ESTINFIL
5602 ASTORIA PLACE
ORLANDO FL 32808

JOHN RENDLE
13889 TEMIN AVE
ORLANDO FL 32827

TITAN SOLAR POWER FL  INC.

RAUL FERNANDEZ
3360 35TH AVE NE
NAPLES FL 34120 [2]

TERRELL SMITH
208 SW STATLER AVENUE
PORT SAINT LUCIE FL 34984

NATHANAEL MERCADO
408 N HILL AVE
DELAND FL 32724

CARL SHELTON
4409 3RD AVENUE NORTHWEST
BRADENTON FL 34209

KERMIT MOUNT
4762 ASHLEY PLACE BLVD
PACE FL 32571

JOSE OBDULIO MAYSONET
14633 SW 39 COURT RD
OCALA FL 34473

LOUIS DATUS
2608 EAGLE CANYON DR N
KISSIMMEE FL 34746

JOAN LOPICCOLO
1073 PINDER STREET
DELTONA FL 32725

DAVID MELTIN
5636 PREAKNESS CT
PACE FL 32571

GERALD RIVERA
2455 TUTTLE TERRACE
SARASOTA FL 34239

KEIRRA WALTHOUR
11037 BLACKTAIL LOOP
PENSACOLA FL 32526

CARLOS VAZQUEZ

TITAN SOLAR POWER FL INC.

7408 KADEL WAY O
RLANDO FL 32822

ALBA GINA CASTILLO
2881 E LAKE POINTE DR
KISSIMMEE FL 34744

PRIYANK AMIN
310 ALBAVILLE LANE
LONGWOOD FL 32750

EAREA GORDON
1540 DEERFIELD AVENUE
DELTONA FL 32725

WILSON DEJESUS
103 SILVER MAPLE TER
SANFORD FL 32773

NOEL HERNANDEZ
1121 VINSETTA CIRCLE
WINTER GARDEN FL 34787

NELSON RODRIGUEZ
3205 WINDMILL POINT BLVD
KISSIMMEE FL 34746

ANTHONY MARTINEZ
828 SENECA MEADOWS RD
WINTER SPRINGS FL 32708

LYNETTE COMMA
4627 PARMA CT
ORLANDO FL 32811

BRETT SHEPHERD
5883 RUSTIC RIDGE CIRCLE
MILTON FL 32570

ESHIRDANYA MCGHEE
4769 LOBLOLLY WAY
PANAMA CITY FL 32404

LISSETTE LEIVA
4272 SW 153RD CT
MIAMI FL 33185

TITAN SOLAR POWER FL  INC.

THOMAS KIDD
36001 LAKE UNITY NURSERY ROAD
FRUITLAND PARK FL 34731

LOVIE BARGE
1106 NORTH T ST
PENSACOLA FL 32505

ELMER PEREZ
366 LAKE ST
UMATILLA FL 32784

EDWARD WOOD
5945 OTIS DR
NEW PORT RICHEY FL 34652

STEPHEN CARDONA
33051 SAND CREEK DRIVE
WESLEY CHAPEL FL 33543

VANESSA FIGUEROA
1056 CAMBRIDGE DR
WINTER HAVEN FL 33881

NICOLÃ¡S LOPEZ
229 MERIDIAN ST
DAVENPORT FL 33837 [2]

SUMMERLEE RAMOS
2128 JUNO CIR
PENSACOLA FL 32526

MARC GETKA
3215 SAN JOSE STREET
CLEARWATER FL 33759

GERMAINE  GINA YOLANDA ROVI
22442 SW 109TH CT
MIAMI FL 33170

KAYLA GRANT
300 AMERICAN HOLLY AVE
DEBARY FL 32713

JOSUE DECIDE

TITAN SOLAR POWER FL  INC.

1164 NW 44TH TER
FORT LAUDERDALE FL 33313

SAMANTHA IGLESIAS
1710 SUNFISH ST
ST CLOUD FL 34771

JEANIE JEANIE
1899 GRASSY ROAD
MILTON FL 32583

NANCY WALKER
5117 WEDGELEAF WAY
PALMETTO FL 34221

MIKE MINERD
629 9TH AVE SOUTH
JACKSONVILLE BEACH FL 32250

KELLY COTE-ELWELL
6412 JARVIS ROAD
SARASOTA FL 34241

CASSANDRA JEWELL
6918 JARVIS
SARASOTA FL 34241

ISAAC NAHMIAS & LEYDA DIEGUEZ
10250 SW 130TH AVE
MIAMI FL 33186

NIKKI WINT
688 SUNWAY LANE
WINTER HAVEN FL 33880

SAMUEL ALLEN
934 HILLWOOD DRIVE
DUNEDIN FL 34698

VICTOR DAVALOS
1091 MATTERHORN ST
DELTONA FL 32725

RONALD SHARP
6502 HEATHER MARIE LN
CALLAWAY FL 32404

TITAN SOLAR POWER FL  INC.

ZANDRIA RODGERS
728 LONGFORD LOOP
APOPKA FL 32703

NATHAN DENMAN
4325 STEPHENS ROAD
PACE FL 32571

JOSE BATISTA
1230 FOUNTAIN COIN LOOP
ORLANDO FL 32828

EDGAR AMAYA
2516 34TH ST SW
LEHIGH ACRES FL 33976

JOSE GONZALEZ
403 LITTLE SPRING HILL DR.
OCOEE FL 34761

WILFREDO MOSQUERA
14615 CROSSTON BAY CT
ORLANDO FL 32824

JASON FOIL
104 FARRAH AVE
NICEVILLE FL 32578

RESIDENT
17564 WINDING WOOD LANE PUNTA
GORDA FL 33982

DAVE BARDON
4696 SPRING CREEK
BONITA SPRINGS FL 34134

NICOLE ZAYNE
1879 SE MADISON ST
STUART FL 34997

JAMES HUSSEY
43385 TREADWAY DR
PUNTA GORDA FL 33982

GLENN LEONARD

TITAN SOLAR POWER FL  INC.

3130 BELLVIEW AVE
PENSACOLA FL 32526

EDNA ROBERTS
714 W LLOYD ST
PENSACOLA FL 32501

SANDRA NAUSS
4001 LAKE BLUFF DRIVE
MASCOTTE FL 34753

CHRISTOPHER KENNEDY
328 BAHAMAS AVENUE
TEMPLE TERRACE FL 33617

AMALIO FIGUEROA
3414 MALLARD POND BLVD
ST CLOUD FL 34772

HOWARD TORRES
172 SW 5TH CT
DEERFIELD BEACH FL 33441

ALEXIS POWELL
809 WHISPERING CREEK AVE
FREEPORT FL 32439

PATRICIA ARNOLD
4263 LANCASTER
SARASOTA FL 34241

ENOCH LARRIMORE
828 ALPINE THISTLE DRIVE
BROOKSVILLE FL 34604

ROGELIO ORTIZ
523 GULL DR
KISSIMMEE FL 34759 [2]

KIARALYZ JANINE OCASIO
741 BROOKLET DRIVE
DAVENPORT FL 33837

OYAIMA RODRIGUEZ
811 HASTIN PL
KISSIMMEE FL 34758

TITAN SOLAR POWER FL INC.

WANDA BAEZ
603 KISSIMMEE LN
POINCIANA FL 34759

DANIEL DALFARRA
3910 MARBELLA WAY
DAVENPORT FL 33897

RESIDENT
209 DR. MARTIN LUTHER KING ST
DUNDEE FL 33838

NAILED PIERINA
1763 COPINGER TER
KINDRED FL 34744

WILLY FEREIRA
2013 AMBER SWEET CIR
DUNDEE FL 33838

HARRY W SANTIAGO
6306 CALAMARI PLACE
RIVERVIEW FL 33578

EDWIN SOTO
3884 HAWKS LANDING
PACE FL 32571

DOROTHY JAMES
4829 JUDY ANN COURT
ORLANDO FL 32808

ADAM BOOKSPAN
6147 ARLINGTON WAY
FORT PIERCE FL 34951

ANIEL VARMA
2564 OCOEE RESERVE CT.
OCOEE FL 34761

HENRY & ANDREA TARPLEY
97 S INGLIS AVE
INGLIS FL 34449

RICHARD MAIER

TITAN SOLAR POWER FL INC.

829 ALPINE THISTLE DR
BROOKSVILLE FL 34604

KERRY WILSON
6342 LAKE JOANNA CIRCLE
PANAMA CITY FL 32404

RICARDO LESTER
511 BAR DRIVE
KISSIMMEE FL 34759

ISABEL DELIZ CARABALLO
7100 SUMMIT DRIVE
WINTER HAVEN FL 33884

JEANNA DAESELEER
1827 COAST COURT
GULF BREEZE FL 32563

GLORIA HARSHMAN
5509 FLORENCE HARBOR DRIVE
ORLANDO FL 32829

RESIDENT
1977 MICHIGAN CT
POINCIANA FL 34759

YVETTE YELDER
1412 CLIO DR
PENSACOLA FL 32505

MARK GRIFFITH
4227 COTTON TAIL DRIVE
SAINT PETE FL 34653

GERMAN LUZARDO
1005 SEASONS BOULEVARD
KISSIMMEE FL 34746

PATRICIA BACON
2333 PAULETTE DR
HAINES CITY FL 33844

FRANCISCO VELAZQUEZ
1160 LUKE AVENUE
BARTOW FL 33830

TITAN SOLAR POWER FL INC.

TARSICIO ALVAREZ
301 WEST MARION STREET
CHATTAHOOCHEE FL 32324

JOSE A RIVERA
3425 SOARING DR
ST CLOUD FL 34772

AHSTON ANSAG
4084 LAKE BOSSE VIEW DRIVE
ORLANDO FL 32810

ANTHONY BERGER
7809 GEORGEANN ST
WINTER PARK FL 32792

AVERY MCANINCH
337 KEPNER DR NE
FORT WALTON BEACH FL 32548

CLAUDIUS HOTCHINSON
4905 NW 51ST TER
TAMARAC FL 33319

RICO CLARK
3726 BALLASTONE DR
LAND O LAKES FL 34638 [2]

SHAWN ALVAREZ
3975 BAJA DR
ST. CLOUD FL 34772

TONYA CRAIN
4476 FL-79
VERNON FL 32462

FRANK GALLANT
3292 WINDMILL CIR
CANTONMENT FL 32533

GEORGIA BALL
925 JAMES TRL
LAKE ALFRED FL 33850

STEPHEN CARNLEY

TITAN SOLAR POWER FL INC.

5919 MITCHELL LANE
PENSACOLA FL 32526

ISRAEL MOLINA
141 FLORIDA PARKWAY
KISSIMMEE FL 34743

RENTANA CARPINELLI
13351 PENSHURST LANE
WINDERMERE FL 34786

REGINA BURGESS
6808 MISTY HOLLOW CT
SEFFNER FL 33584

MARJORIE COOPER
1871 ASTER DRIVE
WINTER PARK FL 32792

RALPH PERROTT
4200 37TH AVENUE NORTH
ST. PETERSBURG FL 33713

JANICE CAMACHO
232 CASCARA LANE
AUBURNDALE FL 33823

LEE DRUMMOND
1916 SUNRISE DR
NAVARRE FL 32566

MD SABBIR ISLAM
11402 CHILLY WATER COURT
RIVERVIEW FL 33569

NOEMI AREVALO
1136 CHESTERFIELD COURT
KISSIMMEE FL 34758

WILFREDO PERALTA
1 YORK COURT
KISSIMMEE FL 34758

BILLY WEBB
5947 PRESERVATION BLVD
MILTON FL 32570

TITAN SOLAR POWER FL INC.

KATHY BIRTH
3402 BROOKFIELD DRIVE
HOLIDAY FL 34691

NELSON LEONE
1546 YARDLEY CT
KISSIMMEE FL 34744

WILFREDO CABAN
5673 WOODEN PINE DR
ORLANDO FL 32829

STEPHANIE BLOCH
1214 SOUTHEAST 21ST
ST. CAPE CORAL FL 33990

CATHY BOSMA
2653 HARTMAN CT
NAVARRE FL 32566

ANGELA KING
39738 EAST CEMETERY ROAD
UMATILLLA FL 32784

DONALD LEISDON
3398 SABAL SPRINGS BOULEVARD
NORTH FORT MYERS FL 33917

ONEIMI GARCIA
862 OGNON CT
KISSIMMEE FL 34759

RENALDO SHERER
450 OCEAN SPRAY DRIVE
RUSKIN FL 33570

JOE RUBINO
3640 SHADY GROVE CIRCLE
ORLANDO FL 32810

ANJALIE MCNAB
10885 PENNY GALE LOOP
SAN ANTONIO FL 33576

YASIEL LOPEZ

TITAN SOLAR POWER FL  INC.

424 QUARRY ROCK CIR
KISSIMMEE FL 34758

WILLIAM MINOR
6084 MAYBERRY LN
MILTON FL 32570

MARK HAWKINS
4913 6TH AVE EAST
BRADENTON FL 34208

KEVIN HEWITT
13355 CECIL COURT
SPRING HILL FL 34609

MIGUEL PAGAN
807 WILLIAM WAY
HAINES CITY FL 33844 [2]

SUSAN GORTON
2410 CRANE COURT
SAINT CLOUD FL 34771

GREGORY LLOYD
6342 SONOMA LANE
PENSACOLA FL 32526

NADIA MARTIN
9140 SONOMA COAST DR
WINTER GARDEN FL 34787

MELVIN AGUILAR
6671 MINERAL SPRINGS RD
NEW PORT RICHEY FL 34653

ROBERT PEARSON
6024 43RD AVENUE NORTH
ST. PETERSBURG FL 33709

YANMAYRYS ALVAREZ
131 POLERMO AVE
ST. CLOUD FL 34771

RESIDENT
3855 WINGED ELM COURT
CLERMONT FL 34714

TITAN SOLAR POWER FL INC.

JONATHAN EDWARDS
542 E TEN MILE RD
PENSACOLA FL 32514

MARILIA NASCIMENTO
3674 VEGA CREEK DR
SAINT CLOUD FL 34772

THOMAS JAMES
3444 LILA DR
ORLANDO FL 32806

ARSENIO FILOMINO
1110 SEMINOLE DRIVE
KISSIMMEE FL 34744

DANIELA MORA
3138 TIMBERVIEW DR.
DUNEDIN FL 34698

RESIDENT
15339 DURANGO CIRCLE
BROOKSVILLE FL 34604

MARILYN DATTILO
11 FELICIA CT
PALM COAST FL 32137

ROLAND WALKER
1295 DEAN STREET
MULBERRY FL 33860

GLORIA JACKSON
19120 NW 5TH CT
NORTH MIAMI BEACH FL 33169

STEPHANIE DUTRA
1645 BERING RD
WESLEY CHAPEL FL 33543

OCTAVIO RIVERA
347 ALLISON AVE
DAVENPORT FL 33897

EDIS MORENO

TITAN SOLAR POWER FL INC.

3300 13TH STREET SOUTHWEST
LEHIGH ACRES FL 33976

LINDSAY ANGELI & SCOTT CRONIN
4037 S RAINBOW DRIVE
INVERNESS FL 34452

MIRTA ARELLANO
961 CLASSIC VIEW DRIVE
AUBURNDALE FL 33823

GANESHWAR SATPAUL
2213 KINGSLAND AVENUE
ORLANDO FL 32808

CHERYL HOSTETLER
11211 TEMPLE AVENUE
SEMINOLE FL 33772

ELSA LIZBET BRIGHTMON
946 SUMMERFIELD DR
NAPLES FL 34120

JAMES ARNETT
1931 BERMUDA POINTE
HAINES CITY FL 33844

ALISON HUNTINGTON
255 CYPRESS TRAIL DR
ORMOND BEACH FL 32174

DENISE RODRIGUEZ
1954 6TH STREET
SAINT CLOUD FL 34769

ELIANA AROCHA
5022 RIVERSIDE WAY
SAINT CLOUD FL 34771

CHERYL RUSHING
2459 CASTLEWOOD ROAD
MAITLAND FL 32751

WILLIAM SCHULDHEISZ
851 DOSS AVENUE
ORLANDO FL 32809

TITAN SOLAR POWER FL INC.

JOHN VEPEDO
14906 WINDY MOUNT CIR.
CLERMONT FL 34711

DINA LOPEZ
836 BROOKLET DR
DAVENPORT FL 33837

BRIEN BARTHOLOMEW
15900 NE 235TH ST
FORT MCCOY FL 32134

JEANETTE WILLIAMS
2011 61ST STREET
SARASOTA FL 34243

TEX CHRISTMAN
S25124 STILLWELL PKWY
BONITA SPRINGS FL 34135

EDWARD KENNEY
5552 RIVERTON RD
JACKSONVILLE FL 32277

DWAYNE CISCO
1040 ATLANTIC AVE
FRUITLAND PARK FL 34731

CARMEN R GOODMAN
3621 CASPIAN STREET
LEESBURG FL 34748

ANTHONY DEANE
2358 FERN PALM DR
EDGEWATER FL 32141

CARL JOHNSON
6706 LAKE DR.
CALLAWAY FL 32404

GLORIA ROBERTSON
1501 CADENCE LOOP
PENSACOLA FL 32507

JOSE CORTES-LABOY

TITAN SOLAR POWER FL INC.

2433 ROANOKE SPRINGS DR
RUSKIN FL 33570

ELLIOT ALAMO
42 FOREST DR
DAVENPORT FL 33837

JOHN STEPHEN
506 DARTMOOR LN
PENSACOLA FL 32514

WILLIAM CATALAN
20453 BACHMANN BOULEVARD
PORT CHARLOTTE FL 33954

BRYANT SANCHEZ
1056 SUNSHINE WAY SW
WINTER HAVEN FL 33880

HEATHER BROOKEY
2616 14TH AVE N
ST. PETERSBURG FL 33713

JOHN MARTIN
5280 87TH AVENUE
PINELLAS PARK FL 33782

MARINES BERMUDEZ
3807 GROOME DRIVE
ORLANDO FL 32810

STANLEY WOZNIAK
732 WATERBRIDGE DR
WINTER HAVEN FL 33880

BETSY LEMUS
130 INCONNU COURT
KISSIMMEE FL 34759

CHRIS SISKA
2837 UMIKER GROVES LOOP
VALRICO FL 33594

GRETA DRAAYOM
720 3RD STREET
CHIPLEY FL 32428

TITAN SOLAR POWER FL INC.

JAVIER MARCANO
104 BRIARCLIFF DR
KISSIMMEE FL 34758

RONALD CHENET
6514 MERITMOOR CIRCLE
ORLANDO FL 32818

CONSTANCE MONTALVO
2841 BIGLEAF MAPLE DRIVE
OCOEE FL 34761

BRIAN RUSH
2502 9TH ST SW LEHIGH
ACRES FL 33976

DANIEL PULLEY
1023 SONESTA AVE
BRANDON FL 33511

MARILYN BROWNRIGG
609 W LAKE ISIS AVENUE
AVON PARK FL 33825

DWANE TAYLOR
2571 EDMOND CIRCLE
AUBURNDALE FL 33823

PHILLIP HUGGINS
4013 W JACKSON ST
PENSACOLA FL 32505

CEDRIC REESE
542 N CHARLES WILLIS DR
MIDWAY FL 32343

DONALD WILLIAMS
311 NW 201ST
N MIAMI BEACH FL 33169

MANITA DUGAZON
6419 DELTA LEAH DR
ORLANDO FL 32818

YAMILETTE MARCHESSI

TITAN SOLAR POWER FL INC.

139 BLUE CYPRESS DR
DAVENPORT FL 33837

NIGINA YUSUPOV
304 WILDFLOWER RD
DAVENPORT FL 33837

SUHEYDEE MENDEZ
537 COLVILLE COURT
KISSIMMEE FL 34759

MARCELO NIEVES
16521 SW 146TH CT
MIAMI FL 33177

ROBERT JONES
1605 LONG LANE
APOPKA FL 32703

JOHNATHON SPRING
3108 SW 2 CT
GAINSVILLE FL 32601

ROBIN HARRIS
2921 SE 5TH PL
CAPE CORAL FL 33904

AARON BARNBY
6205 ITHACA ST
MILTON FL 32570

FITZROY WHYTE
322 KINGFISH DR
POINCIANA FL 34759

BARBARA LOWE
6151 BOLLING DRIVE
ORLANDO FL 32808

DORIMARIES NIEVES
2862 WAYLON HAMMOCK RD
SAINT CLOUD FL 34773

JESSICA SERRANO
107 LAZY WILLOW DRIVE
DAVENPORT FL 33897

TITAN SOLAR POWER FL INC.

ROSENDO DE
4222 HIBISCUS BLOOM DR
ORLANDO FL 32822

LUIS SANTOS
219 FIESTA DR
KISSIMMEE FL 34743

BRITNEY MARSHALL
3944 12TH ST N
NAPLES FL 34103

RICHARD BECK
1711 POINSETTIA DR
FORT LAUDERDALE FL 33305

THOMAS RODGERS
5310 26TH AVE S
GULFPORT FL 33707

KIRK ALBERTIE
5385 TUBMAN DR N
JACKSONVILLE FL 32219

JOSEPH DEMUN
5765 CONLEY CT
PACE FL 32571

AHIMSA RAMIREZ
1008 DOLPHIN DR.
WINTER GARDEN FL 34787

ODIVEL GERMAN
1486 FALCONWOOD COURT
APOPKA FL 32712

CHARLIE AKINS
11744 127TH AVE
LARGO FL 33778

DONNA CAHILL
6325 SARAH LANE
NEW PORT RICHEY FL 34653

DAVID COCCO

TITAN SOLAR POWER FL  INC.

11145 CYPRESS LEAF DRIVE
ORLANDO FL 32825

CARLOS SORIANO
4793 ROCKVALE DRIVE
KISSIMMEE FL 34758

RICHARD BEILMAN
1619 DALE CIR N
DUNEDIN FL 34698

ANDREA QUIJANO QUIJANO
4715 NORTH WREN DRIVE
SAINT CLOUD FL 34772

TIFFANY SCHILLE
8012 SIMSBURY DR
PORT RICHEY FL 34668

BLAINE MITCHELL
913 WINDROSE DRIVE
ORLANDO FL 32824

SEBASTIEN BRUN
2241 LAKEWOOD DR.
DUNEDIN FL 34698

WANDA BADILLO
5976 ED HARRIS CT
ST CLOUD FL 34771

JHONATAN RODRIGUEZ
4028 FESCUE ST
CLERMONT FL 34714

STEPHANIE CARABALLO
457 CARDINAL CT
KISSIMMEE FL 34759

ANNA HAMMES
7412 OAK LAKE BLVD
PENSACOLA FL 32526

MICHAEL CIRNIO
2153 RIO GRANDE CANYON LOOP
POINCIANA FL 34759

TITAN SOLAR POWER FL INC.

CHARLA HANDLEY
4523 LAKE LAWNE AVENUE
ORLANDO FL 32808

PEDRO FIGUEROA
3237 EAGLE HAMMOCK CIRCLE
KISSIMMEE FL 34743

ALAN TROWBRIDGE
1314 BEAR RUN BOULEVARD
ORANGE PARK FL 32065

ANDRE JEAN
6224 ROYAL OAK DRIVE
ORLANDO FL 32809

TERRY GARBIG
800 EAST HIGHWAY 318
CITRA FL 32113

MICHAEL ELLEBRECHT
3242 BENT OAK RD
PENSACOLA FL 32526

NOAH MORGAN
2244 DANCY ST.
NAPLES FL 34120

ILSEDORE GARLINGTON
8170 NEWPORT RD
JACKSONVILLE FL 32244

DONALD MCLEOD
6616 IMPERIAL DR
MILTON FL 32570

RANDY DIETZ
1693 TALLAPOOSA DRIVE
GENEVA FL 32732

JASON RASHFORD
1512 HEIRLOOM DR
ORLANDO FL 32818

FERNANDO ALVARADO

TITAN SOLAR POWER FL  INC.

7659 NOTTINGHILL SKY DRIVE
APOLLO BEACH FL 33572

VICTOR CORTINA
650 HERALDO CT
KISSIMMEE FL 34758

TONY MILLS
7213 HIDEAWAY TRAIL
NEW PORT RICHEY FL 34655

EDDIE RODRIGUEZ
5828 BEEFMASTER RD
SAINT CLOUD FL 34771

MARIBEL ECHEVARRIA
2910 WALK IN WATER ROAD
LAKE WALES FL 33898

RAMON CRUZ
463 RED CEDAR COURT
APOPKA FL 32712

JAMIE BARRETT
654 MADISON AVE
DAYTONA BEACH FL 32114

JOSE VASQUEZ
1151 17TH AVE SW
LARGO FL 33778

EDUARDO BUSTAMANTE
349 ALEXZANDER WAY
WINTER HAVEN FL 33881

ROSALIND BOMAR
8540 GARDENIA DRIVE
SEMINOLE FL 33777

ATIBA HOUSEN
11627 DUBLIN GRAFTON DR
RIVERVIEW FL 33579

DAWN HUNT
308 WASHINGTON AVENUE
OLDSMAR FL 34677

TITAN SOLAR POWER FL  INC.

JOHN ROTH
110 DAISY LANE
LAKE PLACID FL 33852

BONNIE BLACK
2602 TRYON AVENUE
DELTONA FL 32725

SABRINA VERA
309 GLENNEYRE
SAINT AUGUSTINE FL 32092

JACIARA WILLIAMS
4008 CLEMATIS CT
TALLAHASSEE FL 32305

RAFAEL TORRES
5820 BEEFMASTER RD
ST.CLOUD FL 34771

MARK BLANKENSHIP
2925 SABAL PALM DR
EDGEWATER FL 32141

CHEKER GUERRIER
602 FLOWER FIELDS LANE
ORLANDO FL 32824

KEITH WHEELER
1316 MARGINA AVE
DAYTONA BEACH FL 32114

DWARAKA RAO
8235 RIVIERA SHORE CT
ORLANDO FL 32817

NANCY PATTERSON
1405 HUBERT ROAD
BONIFAY FL 32425

ARMANDO MELENDEZ
115 E PINE ST
DAVENPORT FL 33837

JEAN SALOMON

TITAN SOLAR POWER FL INC.

325 NORTH OBSERVATORY DRIVE
ORLANDO FL 32835

CATHY CARTER
1901 LORRAINE WAY
ST. CLOUD FL 34769

CORY SMITH
608 11TH AVE N
JACKSONVILLE BEACH FL 32250

LEWIS ALVARADO
187 SUNFLOWER CIR
ROYAL PALM BEACH FL 33411

BETTY CHEVALIER
806 CASON CIRCLE
PANAMA CITY FL 32405

CHRIS MORRIS
6 LONG PLACE
PALM COAST FL 32137

MICHAELLE VINCENT
209 NORTHEAST 151ST STREET
MIAMI FL 33162

KURT FRANKLIN STEFAN
5235 NICHOLS DR E
LAKELAND FL 33813

FRANK RILL
509 HIGH POINT DR
DAVENPORT FL 33837

DARROW BRANCH
140 E TERRY CIR
MARY ESTHER FL 32569

GUS PALMA
4339 SUNNY CREEK PL
KISSIMMEE FL 34746

SERENDER LECORN
2264 SE 105TH ST
OCALA FL 34480

TITAN SOLAR POWER FL  INC.

TANGIE VINSON
1825 VAN GOGH DR
AUBURNDALE FL 33823

COREY REESE
4754 ASHLEY PLACE BLVD
PACE FL 32571

JONATHAN AMERICO ESCUDERO
331 GARDENIA CT
POINCIANA FL 34759

RESIDENT
209 SANDALWOOD DRIVE
KISSIMMEE FL 34743

DOMENIC CAMPAGNA
6203 BROWNING STREET
MILTON FL 32570

MELINA MONIUS
34488 SPARKLING DRIVE
SEBRING FL 33870

ALEXSANDER RIVERA
5432 GENEVA WAY
ST. CLOUD FL 34771

AEON AIKEN
999 S AMELIA AVENUE
DELAND FL 32724

MIKE WOMACK
1570 MACCHESNEY DR
TARPON SPRINGS FL

CHRISTOPHER COMER
1380 25TH ST SW
NAPLES FL 34117

LINDA BEEGHLY
2644 HAULOVER BLVD
DELTONA FL 32728

JOSE DEFREITAS

TITAN SOLAR POWER FL INC.

14712 TRAPPER ROAD
ORLANDO FL 32837

TONYA MONTGOMERY
225 COLOMBO DRIVE
CASSELBERRY FL 32707

DEANNA KANE
6302 NORTHWEST NORTHWOOD LOOP
PORT ST. LUCIE FL 34983

WILFREDO PEREZ
1345 MAUMEE STREET
ORLANDO FL 32828

ROSS DUHAIME
309 WESTCHESTER DRIVE
ALTAMONTE SPRINGS FL 32701

PHILLIP LEESER
7509 SACHEM RD
PENSACOLA FL 32506

ROBERT BRUNO
18 SOUTH WADSWORTH AVENUE
BEVERLY HILLS FL 34465

FRITZ NOEL
586 EAGLE LANDING BLVD
WINTER HAVEN FL 33880

ANTHONY LEWIS
3259 ALLING CT
DELTONA FL 32725

ROBERTO ALMARAZ
6008 SHENANDOAH WAY
ORLANDO FL 32807

FANNY LUZURIAGA
2180 TWILIGHT TRL
CHULUOTA FL 32766

EDWARD LIVRIERI
1599 ISLAND WAY
WESTON FL 33326

TITAN SOLAR POWER FL INC.

YOELSY ROCHA
5742 BROOKLYN AVE
SARASOTA FL 34231

JOAQUIN JIMENEZ
674 MAROT ST
ORLANDO FL 32809

TIFFANY BEALE
713 W DAYTON CIR
FT LAUDERDALE FL 33312

DANIEL HERNANDEZ
1463 FINDLAY AVE
SPRING HILL FL 34609

MELISSA CORNELIUS
82 WILLOW SPRING CT
ST AUGUSTINE FL 32084

JESSICA MENARD
1701 REFLECTION LN
ST CLOUD FL 34771

JAMES DELOACH
8405 BLOUNTSTOWN HWY
TALLAHASSEE FL 32310

DEBORAH CRUZ
1020 LONGWIND WAY
KISSIMMEE FL 34744

RAFAEL CARRASQUILLO
1508 NORTHEAST 17TH AVENUE
CAPE CORAL FL 33909

MERALYS RODRIGUEZ
1201 HENDON LOOP
DAVENPORT FL 33837

GABRIEL ECHEGARAY
6707 BRIDGMAN STREET
ORLANDO FL 32827

JONATHAN FIELDS

TITAN SOLAR POWER FL  INC.

3001 W HEITER ST
TAMPA FL 33607

GARY THORNTON
4754 SPARROW DRIVE
ST. CLOUD FL 34772

ALEXANDER PARKER
753 ORANGE BELT LOOP
WINTER GARDEN FL 34787

MARY MARSHALL
322 PUFFER CT
POINCIANA FL 34759

JONATHAN GROOMS
2470 CAMERON WAY
NAVARRE FL 32566

JEFFREY SIMONSON
4661 INTEGRITY COURT
MILTON FL 32570

WANDA COLON
634 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

DRAKE HEALY
3506 STONEFIELD DRIVE
ORLANDO FL 32826

MARY CHRISTINE CHAPMAN
2029 JESSIE HALL LN
PONCE DE LEON FL 32455

ROBERT LINARES
157 SPRING SIDE SHORTCUT RD
PALATKA FL 32177

RICHARD PEREZ
8017 IRON COVE CT
ORLANDO FL 32836

GERALD VAN BUREN
118 E MAGNOLIA ST
DAVENPORT FL 33837

TITAN SOLAR POWER FL INC.

TERRI GARNER
120 TRENTON AVE
CRESTVIEW FL 32539

LEINDA LITTLEJOHN
2465 66TH AVENUE SOUTH
ST. PETERSBURG FL 33712

CHRIS GIBSON
2991 SIESTA VIEW DRIVE
KISSIMMEE FL 34744

TYLEE WILLIAMS
10105 CLEARSOUND DRIVE
PENSACOLA FL 32506

ROBERTO CRUZ-VALENTIN
377 CORSO LOOP
WINTER HAVEN FL 33884

FRANCISCO MARI
1046 ALMOND TREE CIR
ORLANDO FL 32835

SARAH ALLISON
436 SEAVIEW AVE
DAYTONA BEACH FL 32118

RYAN BRANDT
201 OAK SHADOW PL
SAINT JOHNS FL 32259

RESIDENT
3213 EAGLE WATCH DRIVE
KISSIMMEE FL 34746

STEVEN BRUGGEMAN
1877 DRAGONFLY AVE
NORTH PORT FL 34288

ANTHONY NEGRON
248 CASCARA LANE
AUBURNDALE FL 33823

JON SAKUGAWA

TITAN SOLAR POWER FL INC.

6410 OMOKO STREET
PANAMA CITY FL 32404

ELISE GERMAIN
16 N JOHN ST
ORLANDO FL 32835

PATRICIA PINEDA
2105 W GRAY ST
TAMPA FL 33606

ANDRI J CASTANEDA
2240 WOOD STORK LN
ST CLOUD FL 34771

JULIO BAUTISTA
4817 ANZIO STREET
ORLANDO FL 32819

LLOYD SCARLETT
12335 SCOTTISH PINE LN
CLERMONT FL 34711

RESIMA CLERVIL
1067 NW 105TH ST
MIAMI FL 33150

PAUL GLEASON
839 TULIP ST
DELTONA FL 32725

PABLO PIEROTTI
11786 BENTRY ST
ORLANDO FL 32824

ANA SOTO
341 BLYTHVILLE AVE
DELTONA FL 32725

EVA MANZO
2620 TALBOT ROAD
FERN PARK FL 32730

JOSEPH NISSEN
4983 BROOK RD
KISSIMMEE FL 34758

TITAN SOLAR POWER FL INC.

MARCIO LOPEZ
9657 OXFORD ST
NAPLES FL 34109

ROGER DOMINGUEZ
2820 RIDGE AVE
SARASOTA FL 34235

RODELIO GONZALEZ
14456 SUNBRIDGE CIR
WINTER GARDEN FL 34787

EDWIN LENDEBOL
1834 INKWOOD COURT
ORLANDO FL 32818

SCOTT STOUDNOUR
1586 DOVES VIEW CIRCLE
AUBURNDALE FL 33823

MANUEL VALLEJO
8118 PARROT DRIVE
ORLANDO FL 32825

MARCO OTERO
5436 LIDO STREET
ORLANDO FL 32807

ADAM CRITTENDEN
3818 39TH AVE N
SAINT PETERSBURG FL 33714

LISA WRIGHT & FABIO BERMUDEZ
5469 COVE CIRCLE
NAPLES FL 34119

VAN LY
725 LAKE MILLS ROAD
CHULUOTA FL 32766

NANCY HOFFMAN
204 OPAL AVENUE
PENSACOLA FL 32505

MAYRA TORRES

TITAN SOLAR POWER FL  INC.

601 BAYPORT DRIVE
KISSIMMEE FL 34758

STEFAN ALVAREZ
7102 MAXWELL COURT
PANAMA CITY FL 32404

ROGER BROOKS
7018 S LAKES DR
ENGLEWOOD FL 34224

STEVEN MEYER
928 SOUTHEAST 21ST PLACE
CAPE CORAL FL 33990

TAMIKA WILLIAMS
4012 HEATHER BROOK PL
MIDDLEBURG FL 32065

ANTHONIO MONTGOMERY
3512 SPINNING REEL LN
KISSIMMEE FL 34746

RICHARD NOEL
1745 JAMAICA STREET
TITUSVILLE FL 32780

ELICIER AUGUSTE
410 NE 158TH STREET
NORTH MIAMI BEACH FL 33162

FANNIE MCCUFF
1308 W LA RUA ST
PENSACOLA FL 32501

ZAIDA GAVIDIA
164 DENALI ST
HAINES CITY FL 33844

BARBARA HARNAGE
910 LAUREL VALLEY
ORANGE PARK FL 32065

EULISES CANADA
17047 BLISTER WING DRIVE
WIMAUMA FL 33598

TITAN SOLAR POWER FL INC.

RICKY RODRIGUEZ
813 WEST GAUCHO CIRCLE
DELTONA FL 32725

BRIAN DELOSTRINOS
1768 SUMMIT CHASE AVENUE
APOPKA FL 32703

RENE PEREZ
141 ANDREAS STREET
WINTER HAVEN FL 33881

MARVIN PAGE
5511 NW 50TH TERR
TAMARAC FL 33319

LEE MORRISON
5074 E 1ST AVE
HIALEAH FL 33013

LUCAS RINCON
2566 NOUVEAU WAY
KISSIMMEE FL 34741

ERNESTO MATOS
811 22ND ST NW
WINTER HAVEN FL 33881

HEIDI HUETTINGER
1413 CONSTITUTION COURT
JACKSONVILLE BEACH FL 32250

GEORGE BRAMER
6301 8TH AVE SOUTH
GULFPORT FL 33707

BRIAN ALDRIDGE
17509 WINDING WOOD LN
PUNTA GORDA FL 33982

DAVID VANCE
212 ALEXANDRA WOODS DRIVE
DEBARY FL 32713

REBECCA SAULS

TITAN SOLAR POWER FL  INC.

6837 PARK SRAND DRIVE
APOLLO BEACH FL 33572

RAFAEL BADIA
713 SAN JUAN BOULEVARD
ORLANDO FL 32807

CHRISTOPHER EMRICH
4134 CONWAY PLACE CIRCLE
ORLANDO FL 32812

ERIC MELENDEZ
3701 DAISY BLOOM PLACE
TAMPA FL 33619

TERESA MARINA FRANCO
1736 RANGER HIGHLANDS RD
KISSIMMEE FL 34744

PATRICK QUINLAN
2006 SILVERADO ROAD
PENSACOLA FL 32506

YOSSELYN RUMBOS
1001 MARDI GRAS DR
KISSIMMEE FL 34759

SONIA ELIZABETH REYES
714 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

DIANA HUGHES
5573 FLORENCE HARBOR DRIVE
ORLANDO FL 32829

YUNIOR GONZALEZ
13105 PEMBROOK CT
HUDSON FL 34667

JEFF LEMCKE
329 TILLIS LN
CRAWFORDVILLE FL 32327

SEAN COVINGTON
493 NOWELL LOOP
DELAND FL 32724

TITAN SOLAR POWER FL INC.

JASON MCMINN
14 ELM RIDGE LOOP
CRAWFORDVILLE FL 32327

RUPERT GONZALES
645 SPRING OAKS BOULEVARD
ALTAMONTE SPRINGS FL 32714

LORI PETTIT
9618 THERESA DRIVE
TAMPA FL 33647

JASON NGUNJRI
335 SAXON BLVD
DELTONA FL 32725

JAIME GOMEZ
2573 PEARL CIDER STREET
ORLANDO FL 32824

ALEX NEGRON
1375 BRAMBLEWOOD DRIVE
LAKELAND FL 33811

JENNIFER SLEZIA
4730 SPENCER OAKS BOULEVARD
PACE FL 32571

DUONG TRUONG
4816 NW 48TH TERRACE
TAMARAC FL 33319

LUIS SOTO
9748 50TH STREET CIR E
PARRISH FL 34219

WILLIAM NORRIS
721 WHITE FLOWER WAY
BROOKSVILLE FL 34604

BRADLEY JOHNSON
61 ZINNIA TRAIL
PALM COAST FL 32164

MARK KRYSINEL

TITAN SOLAR POWER FL  INC.

3744 GRAND MEADOWS BLVD
MELBOURNE FL 32934

DANNE HERRIMANN
4279 LAKE RICHMOND DR
ORLANDO FL 32811

MARLIZ KWONG
4526 PARK EDEN CIRCLE
ORLANDO FL 32810

HELEN FERRARO
901 SILVER OAK CT
ORLANDO FL 32809

MARIA TERREFORTE
719 SANTA FE LANE
ORLANDO FL 32807

CHARLES WILLIAMS
13717 GLASSER AVENUE
ORLANDO FL 32826

KIMBERLY GARY
3405 CAMELIA PLA
LARGO FL 33771

THOMAS SMITH
138 HARBORVIEW DR
TAVERNIER FL 33070

VINCENT KRUSE
9229 POTOMAC DR
FORT PIERCE FL 34945

ANNAMARIA WADE
1017 IBSEN AVE
ORLANDO FL 32809

JACK BRANCH
4631 BENEVA RD.
SARASOTA FL 34233

ELMER RESOSO
114 CRYSTAL CREST LN
SAINT AUGUSTINE FL 32095

TITAN SOLAR POWER FL  INC.

ELISEO MOLINA
2995 COUNTY ROAD 617
BUSHNELL FL 33513

JOSE RAMOS
3073 LAKES CREST AVE
ST CLOUD FL 34772

BRIAN GILBERT
335 STAR SHELL DRIVE
APOLLO BEACH FL 33572

CHARLES HWANG
1604 FOREST HILLS LN
HAINES CITY FL 33844

JACK TURNER
1308 LAKE ELBERT DR SE
WINTER HAVEN FL 33880

JOSHUA JOHNSON
1364 WORTHINGTON DRIVE
DELTONA FL 32738

JORDAN SMITH
5899 SOUTHERN BELL CT
MILTON FL 32570

WALTER COLEMAN
7408 SAMUEL IVY DRIVE
TAMPA FL 33619

ALEXIS REPOLLET
1383 KAROK ST
ORLANDO FL 32828

YANETH CORTES NOSSA
3862 MARBELLA WAY
DAVENPORT FL 33897

PAUL MESSINA
3681 STOKES DR.
SARASOTA FL 34232

MICHAEL BAUER

TITAN SOLAR POWER FL  INC.

4 SANDPIPER ROAD
TAMPA FL 33609

RONALD SMITH
15241 58TH ST N
CLEARWATER FL 33760

CURTIS SCHIED
4730 LARK RIDGE CIR.
SARASOTA FL 34233

RESIDENT
2781 GRAND CENTRAL AVENUE
TAVARES FL 32778

VANDA CHEA
217 BIMINI COURT
PENSACOLA FL 32506

MANUEL VALENTIN
15358 GALBI DR
ORLANDO FL 32828

NANCY VEGA
3317 ROYAL TERN DR
WINTER HAVEN FL 33881

BENEDIC CHARLES
2609 BRIGG CT
KISSIMMEE FL 34743

DANIEL ALEXCANDER SERRANO
2234 BLUEBIRD PL
ST CLOUD FL 34771

BIERICK SAXTON
4708 EASTWOOD LANE
HOLIDAY FL 34690

REYNALDA ROMAN
987 CHANLER DR
HAINES CITY FL 33844

JOSE GARCIA
718 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

ROBERT THOMAS
1839 NW 5TH PLACE
CAPE CORAL FL 33993

MARK GILLISPIE
1308 SW 17TH PLACE
CAPE CORAL FL 33991

DEVIN JOHNS
2213 S. BRINK AVE.
SARASOTA FL 34239

JOEL ANDREWS
890 GRAND HUGHEY COURT
APOPKA FL 32712

LISA JORDON
2458 CAROLTON ROAD
MAITLAND FL 32751

JIN CHEN
165 NORTH WEATHERSFIELD AVENUE
ALTAMONTE SPRINGS FL 32714

AUREEN JIMENEZ
4829 21ST AVENUE NORTH
ST. PETERSBURG FL 33713

ELIZABETH WEIS
108 VIA SAN LUCA CT
POINCIANA FL 34759

JULIO ANDRADE
12656 IRIS LAKE DR
ORLANDO FL 32824

MIRIAM CABRERA
780 PARK MANOR DRIVE
ORLANDO FL 32825

GEORGE MELNICK
8420 SW 93RD LANE
OCALA FL 34481

VISHAL MEHTA

TITAN SOLAR POWER FL INC.

11634 ECCLESIA DRIVE
TAMPA FL 33626

DJAMEL HAFIANI
551 SEVILLE PKWY
ST AUGUSTINE FL 32086

JERRY RIDGELY
773 SE WHITMORE DR
PORT SAINT LUCIE FL 34984

JOYCE WILSON
16262 MISTY HILLS AVE
WINTER GARDEN FL 34787

KENNETH GORDON
53 RIVERTOWN ROAD
PALM COAST FL 32137

ISAAC CHEN
710 SOUTH EDEN GARDENS AVENUE
INVERNESS FL 34450

ULRICK CASTAGNE
350 NORTHEAST 160TH STREET
MIAMI FL 33162

KENNETH SPARKS
2494 CASTLEWOOD ROAD
MAITLAND FL 32751

CONCEPCION RODRIGUEZ
412 SOUTHWEST 23RD RD
MIAMI FL 33129

JAVENSON DOR
10032 CARLOWAY HILLS DR
WIMAUMA FL 33598

KEVIN RUIZ
205 E BAY ST
DAVENPORT FL 33837

KEVIN LEWIS
10232 ANDOVER POINT CIRCLE
ORLANDO FL 32825

TITAN SOLAR POWER FL INC.

DOMINICO PAGAN
2431 RUDDENSTONE WAY
KISSIMMEE FL 34744

RONNIE MILLAN
3000 SWEET ACRES PL
ST. CLOUD FL 34772

JULIO ZAVALA
3004 SWEET ACRES PL
ST. CLOUD FL 34772

HAROLD OLIVIEL
311 FERN CT
POINCIANA FL 34759

LUZ E MCNEILL
2005 LIL PAD CT
KISSIMMEE FL 34743

LINDSEY TAMMINGA
8021 MAJESTIC CYPRESS DRIVE
MILTON FL 32583

LAURA PEARSON
12491 90TH AVENUE
SEMINOLE FL 33772

HANNA PERSONS
3900 MILANO ROAD
PANAMA CITY FL 32405

JUAN ROSARIO
2051 WINDCREST LAKE CIR
ORLANDO FL 32824

JAVIER FLORES
3012 SWEET ACRES PL
ORLANDO FL 34772

DAVID RAMSEY
420 TULLIS AVE
LONGWOOD FL 32750

WILLIAM DIAZ

TITAN SOLAR POWER FL  INC.

620 SOUTH ECHO DRIVE
BRANDON FL 33511

ANDREA SALMON-THOMPSON
1689 HOWLAND BLVD
DELTONA FL 32738

DARRYL HOPPER
528 OCOEE HILLS RD
OCOEE FL 34761

KATE MANSFIELD
5742 TIMBER LAKE DR.
SARASOTA FL 34243

HECTOR PADILLA
3640 HADDINGTON CT
APOPKA FL 32712

JOSE SANTIAGO
1774 BLISSFUL DR
KISSIMMEE FL 34744

PETER TIBBITS
3169 HARVEST MOON DR
PALM HARBOR FL 34683

ARMANDO HERNANDEZ
604 LARRY DRIVE
DELAND FL 32724

MARCY RAUSCH
712 SE EVAN'S AVE
PORT SAINT LUCIE FL 34984

JOHANI VAZQUEZ
1759 BLISSFUL DRIVE
KISSIMMEE FL 34744

EDWARD KIZZIE
1300 PERUVIAN LANE
WINTER PARK FL 32792

EDNER ALTERMA
680 NE 163RD ST
MIAMI FL 33162

TITAN SOLAR POWER FL  INC.

NICOLAS MORA
3100 S ORLEANS WAY
APOPKA FL 32703

ERIC PLOTH
3014 TIMBER HAWK CIR
OCOEE FL 34761

ADAM DIAKITE
43650 PINEWOOD BEND
PUNTA GORDA FL 33982

RICARDO BENITEZ
366 CITRUS ISLE LOOP
DAVENPORT FL 33837

WILFORD HANCEL
866 BELLA VISTA WAY
ORLANDO FL 32825

CHERYL MUNIZ
187 GROVE BRANCH ROAD
WINTER HAVEN FL 33880

CHRISTINA HOWARD
1337 CHESTERFIELD DR
CLEARWATER FL 33756

JOSE ESCOBAR
380 NORTHEAST 165TH STREET
MIAMI FL 33162

LAZARO SANCHEZ
108 OAK KNOLLS CIRCLE
SEBRING FL 33876

MARIO TUR
1418 BALTIMORE DRIVE
ORLANDO FL 32810

ALEXANDER JEAN`MARIE
842 GRAND HILLTOP DRIVE
APOPKA FL 32703

JUDY BECKER

TITAN SOLAR POWER FL INC.

1190 LAGUNA CIRCLE
ST. CLOUD FL 34771

JUAN MARRERO
110 RAPSCALLION DRIVE
ORLANDO FL 32828

AMISADAI CASANOVA
844 OCEAN SPRAY DRIVE
RUSKIN FL 33570

PAUL ABATE
444 AVE A
KEY LARGO FL 33037

WILLIAM BOBOVECZ
380 ASHBURY WAY
NAPLES FL 34110

LAKIA FOREMAN
249 TALISI LOOP
SAINT CLOUD FL 34771

JOHN NUNES
1204 N MCDONALD AVE
DELAND FL 32724

ALEXA ALVERA
71 OLD COTTAGE DR.
FRUIT COVE FL 32259

WILLIAM TRAWICK
9435 LUTOO LN
BELLVIEW FL 32526

TIFFANY BATSON
3058 LARK HALL PLACE
MILTON FL 32583

JACOB VOIGT
13564 MANDARIN CIRCLE
NAPLES FL 34109

ELAINE PENNINGTON
450 OLIVE CONCH STREET
RUSKIN FL 33570

TITAN SOLAR POWER FL INC.

NOEL LEBRON
13251 SOUTHWEST 274TH TERRACE
HOMESTEAD FL 33032

DOROTHY DYER
705 HERITAGE BLVD
WINTER PARK FL 32792

GIOVANNY GENAO
2093 EDMANDS PL
APOPKA FL 32703

ALICIA WEGENER
561 N 72ND AVE
PENSACOLA FL 32506

MICHAEL MCCONNELL
2693 HARTMAN CT
NAVARRE FL 32566

MYRIAN FORT
1097 HENDON LOOP
DAVENPORT FL 33837

CARLTON CHANG
4544 GOLFVIEW BLVD.
LEHIGH ACRES FL 33973

RODOLFO DA
15029 SUNSTAR WAY
WINTER GARDEN FL 34787

JAES RIVERA
1144 HENDON LOOP
DAVENPORT FL 33837

GREGORIO ZABALA
4240 HIBISCUS BLOOM DRIVE
ORLANDO FL 32822

MARIAM AVILES
8014 YOUNT DRIVE
ORLANDO FL 32822

FLORA URENA

TITAN SOLAR POWER FL  INC.

12251 SUMTER DR
ORLANDO FL 32824

JAY CLIVE
808 GOVERNORS AVE
ORLANDO FL 32808

ROBERT VAN
2416 UMBRELLA TREE DR
EDGEWATER FL 32141

CHARLES S. COBB
4531 NW 37TH TERRACE
GAINESVILLE FL 32605

MALISSA BARBER-PZREKORA
9100 DEBBIE LANE
HUDSON FL 34669

CHRISTOPHER  HEATHER VOISEY
209 2 OAKS DRIVE
EDGEWATER FL 32141

ROBERT MYRICK
2227 ROCK DR
KISSIMMEE FL 34759

JEFFREY ALTHOUSE
235 PARADISE PALM CIRCLE
CRESTVIEW FL 32536

VICTOR MELENDEZ
11410 ACACIA GROVE LANE
RIVERVIEW FL 33579

MELLODIE TJULANDER
3678 EAST SANDERS STREET
INVERNESS FL 34453

ANGEL PAYANO
149 BELLARIA COURT
AUBURNDALE FL 33823

AUDREY HILL
3515 SAILFISH DR
GULF BREEZE FL 32563

TITAN SOLAR POWER FL  INC.

DAVID GIDUS
11030 POND PINE DR
RIVERVIEW FL 33569

CESAR NAVARRO
629 ROBSON ST W
LAKELAND FL 33805

FRANK GIANZERO
272 AZALEA DRIVE
KISSIMMEE FL 34743

JULIUS DINKINS
40714 WEST THIRD AVE
UMATILLA FL 32784

NATASA FENN
129 CORAL DR
PANAMA CITY BEACH FL 32413

MARY CHOMA
2680 ELLEN AVENUE
KISSIMMEE FL 34744

DANIEL ROGERS
934 BELVOIR DRIVE
DAVENPORT FL 33837

ANGELY RODRIGUEZ
362 NOVA DRIVE
DAVENPORT FL 33837

KEITH MORTON
401 STREMMA ROAD
LARGO FL 33770

JUSTIN WOOD
359 LAKE ELOISE POINTE DR
WINTER HAVEN FL 33880

FLOYD PHIFER
11219 FLORA SPRINGS DR
RIVERVIEW FL 33579

KIMBERLY CORWIN

TITAN SOLAR POWER FL INC.

415 HARBOR DR N
INDIAN ROCKS BEACH FL 33785

MICHEAL WUNDERLICH
1478 SE ANDREWS ST
STUART FL 34996

WALTER CABRERA
610 LAKE BLUE DR
LAKE PLACID FL 33852

ANS FAREEDUDDIN
737 BROOKLET DRIVE
DAVENPORT FL 33837

WILLIAM ADERHOLDT
104 WHEATFIELD CIRCLE
SANFORD FL 32771

HECTOR PENA
2718 SOUTHWEST HAMILTON AVENUE
PORT ST. LUCIE FL 34987

RICHARD CLAY
2532 ORSOVA WAY
SARASOTA FL 34231

STACY WALKER
1215 EMORY DR
PANAMA CITY FL 32405

LISSET PEREZ
11125 CHURCH DRIVE
RIVERVIEW FL 33578

SAU-FONG TRAN
1848 WHITE HERON BAY CIR
ORLANDO FL 32824

ERIC MILLER
4232 ADELAAR DRIVE
SARASOTA FL 34240

DIANE SEFFENS-LOPES
826 BRISTOL FOREST WAY
ORLANDO FL 32828

TITAN SOLAR POWER FL INC.

KONRAD MCDOUGAL
5327 HERITAGE PASS CIRCLE
MOUNT DORA FL 32757

BRIAN HOWARD
1461 CASA RIO DRIVE
ORLANDO FL 32825

DONNIE HAMMONDS
3947 PINE GATE TRAIL
ORLANDO FL 32824

DANIEL WILLIAMS
3061 BIRMINGHAM BOULEVARD
ORLANDO FL 32829

LYNDA NGUYEN
24549 LAUREL RIDGE DR
LUTZ FL 33559

CLARENCE MORRISON
4736 NW 48TH TERRACE
TAMARAC FL 33319

GILBERTO SOLLA
15700 STONE HOUSE DRIVE
BROOKSVILLE FL 34604

AMOS GLICK
5420 BROOKMEADE DR
SARASOTA FL 34232

FEDMA MICELUS
631 NW 188TH ST
MIAMI FL 33169

ROBERT CARTER
229 TRES REYES LN
GROVELAND FL 34736

SHU MEI HSU
7623 PINE SPRINGS DRIVE
UNINCORPORATED FL 32819

STEVEN GONZALEZ

TITAN SOLAR POWER FL  INC.

303 N 15TH STREET
HAINES CITY FL 33844

MAURICE JOSEPHS
7700 UDINE AVENUE
ORLANDO FL 32819

CHRISTOPHER ANDON
14844 OAK VINE DRIVE
LUTZ FL 33559

MICHAEL ALBRITTON
2802 LEANING OAK LN
LITHIA FL 33547

STERVEL HARRIOTT
6120 OAKCREST CIRCLE
ORLANDO FL 32808

AMANDA FUQUA
18560 WASHINGTON AVENUE
ORLANDO FL 32820

PAOLA MOYA
6148 PINE TERRACE
PLANTATION FL 33317

MARTIN STEINKE
3920 RUNNING WATER DRIVE
ORLANDO FL 32829

KAREN OKELLY
4385 POST RD
MELBOURNE FL 32934

ERNEST MOORER
1072 ALPINE DRIVE
DELTONA FL 32725

EDWARD ERNST
2004 SHARI LYNN TERRACE
OCOEE FL 34761

DEVIN GIRTMAN
2340 STANDING ROCK CIR
OAKLAND FL 34787

TITAN SOLAR POWER FL  INC.

ROBERTO HERNANDEZ
6100 OLD PLANTATION AVENUE
SEBRING FL 33876

SANDRA ADAMS
3513 MAJESTY LOOP
WINTER HAVEN FL 33880

ISKENDER ATES
5279 CEDAR HAMMOCK PL
SARASOTA FL 34232

DAVID GRANT
1721 SOUTHWEST TIVAN LANE
PORT ST. LUCIE FL 34984

AIRON PURIFOY
7010 BRYLINGTON BLVD
PENSACOLA FL 32526

SERAPHIN MIRTIL
870 NE 153RD TERRACE
NORTH MIAMI BEACH FL 33162

BILL BECK
4514 TIMBERLANE RD
BASCOM FL 32423

CAROLYN THOMPSON
8533 VILLAGE GREEN RD
ORLANDO FL 32818

MARGARITA MOLINA
6001 TOWN N COUNTRY BOULEVARD
TAMPA FL 33615

ROSA MAGNASCO
5113 MILL STREAM RD
OCOEE FL 34761

MORELBA RIVAS
3911 MARBELLA WAY
DAVENPORT FL 33897

HAROLD HOSLER

TITAN SOLAR POWER FL INC.

13845 BLUE LAGOON WAY
ORLANDO FL 32828

KELLY PETERS
4213 ELBA PLACE
VALRICO FL 33596

JANET RODRIGUEZ
2551 MARSHALL AVE
SANFORD FL 32773

WANDA TORRES
617 SE TANNER AVE
PORT ST LUCIE FL 34984

DANIEL SCHMIDT
2103 SE WASHINGTON ST
NORTH STUART FL 34997

EVA MARIE HOFFECKER
510 SW DAGGET AVE PORT
SAINT LUCIE FL 34953

LINDA SUGGS
11835 132ND AVE
SEMINOLE FL 33778

THANH BINH SCOTT
1527 GLASTONBERRY ROAD
MAITLAND FL 32751

YANISLEIDY MAGAN
2414 RUSH BAY WAY
ORLANDO FL 32824

CHRISTOPHER KREMPS
4011 31ST ST SOUTH
ST PETERSBURG FL 33712

GLENIS ACOSTA
1049 AUGUSTUS DR.
DAVENPORT FL 33896

JAMIE ORTIZ
1008 CAMBRIDGE DR
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

ERIK KROLL
8601 WESTVIEW LANE
PENSACOLA FL 32514

JOSEPH CARTER
1306 CROSSBOW LN
TARPON SPRINGS FL 34689

LUIS MATOS
419 QUARRY ROCK CIR
KISSIMMEE FL 34758

ANDREW GREENE
11804 127TH AVENUE NORTH
LARGO FL 33778

ANGEL PAGAN
525 GADSDEN LN
POLK CITY FL 33868

STEVE LOPEZ
3401 SAND RD
CAPE CORAL FL 33993

MANUEL ANDUJAR
4445 STORY RD
SAINT CLOUD FL 34772

CARLOS SEGARRA
8106 BRITT DRIVE
ORLANDO FL 32822

ERNEST LOPEZ
1837 TRILLIUM BLVD
BROOKSVILLE FL 34604

SHAMUS GORDON
2297 NE 16TH CT
JENSEN BEACH FL 34957

JOHN ORTIZ
11926 CINNAMON FERN DRIVE
RIVERVIEW FL 33579

STEVEN BUCHER-GALLIMORE

TITAN SOLAR POWER FL INC.

5057 WHEELER WAY
PENSACOLA FL 32526

STEVEN SMITH
4507 FOUR LAKES DR
MELBOURNE FL 32940

CHRISTOPHER RIVERA
4656 43RD PLACE NORTH
ST. PETERSBURG FL 33714

NATHAN JAMES
1673 EAST GULF BEACH DRIVE
SAINT GEORGE ISLAND FL 32328

RANDALL SMITH
3117 37TH ST SW
LEHIGH ACRES FL 33976

RESIDENT
2613 QUARTERDECK STREET
KISSIMMEE FL 34743

NANISHKA MORALES LAZARO
3821 ALLEGANY LANE
SANFORD FL 32771

MARLENE EUSTACHE
761 NE 139TH ST
MIAMI FL 33161

EDWIN CARDONA
1100 GELWOOD AVENUE
ORLANDO FL 32807

KENNETH COCHRAN
227 MAGELLAN DRIVE
KISSIMMEE FL 34758

CARMEN CONCEPCION
1048 CAMBRIDGE DRIVE
WINTER HAVEN FL 33881

AMANDA RIVERA
4488 BLUE ROCK DR
SANFORD FL 32771

TITAN SOLAR POWER FL INC.

RICHARD CICERO
17426 NUTCRACKER ROAD
WEEKI WACHEE FL 34614

LATASHA RICHARDSON
953 RUSTLEWOOD LN
SAINT JOHNS FL 32259

DANIEL ROBITAILLE
5108 SOUTHEAST MAJOR WAY
STUART FL 34997

LISA KELLER
1830 NEVA DR
LARGO FL 33778

ANNA MACKO
1535 ELF STONE DRIVE
CASSELBERRY DR FL 32707

FELIPE J J
101 MELODIE LANE
DELAND FL 32724

FRANCISCO ACEITUNO
4925 VELLACITO WAY
DAVENPORT FL 33897

JOSEPH FITZSIMMONS
800 BELLA VISTA WAY
ORLANDO FL 32825

JENNIFER PAUL
3931 BISCAYNE DRIVE
WINTER SPRINGS FL 32708

GLENN ANDERSON
10375 CANYON POND COURT
WEEKI WACHEE FL 34613

DARRANT KENNEDY
261 NW 140TH ST
MIAMI FL 33168

MARY LILLY

TITAN SOLAR POWER FL INC.

102 2ND STREET
NOKOMIS FL 34275

GERALDINE HOYT
2581 LONGWOOD BLVD
MELBOURNE FL 32934

BERNARDO GARCIA
9234 TOURNAMENT DR
HUDSON FL 34667

TRENT BRAUD
4310 CAPAROSA CIR
MELBOURNE FL 32940

KAREN MATTHEW
1655 SW CARILLO AVE
PORT SAINT LUCIE FL 34953

ERIC SCRIVENS
6740 HUNTLEIGH HAMMOCK RD
ST CLOUD FL 34773

KARI DOBSON
22794 NW 197TH PL
HIGH SPRINGS FL 32643

EVAN OBUCH
16179 BLUESTEM LN
PUNTA GORDA FL 33982

JOSEPH BURGESS
7110 BOXER ROUND PLACE
ZEPHYRHILLS FL 33541

JUAN MEJIA
3600 WESTCHESTER DR
HOLIDAY FL 34691

THOMAS ENGLAND
36134 POINSETTIA AVE
FRUITLAND PARK FL 34731

HENRY BARROW
2360 NW 182ND TER
MIAMI GARDENS FL 33056

TITAN SOLAR POWER FL INC.

ANNLOUISE MALLEY
8001 TERRACE ARBOR COURT
TEMPLE TERRACE FL 33637

ROSEMARIE BLEIWEISS
1032 LAKE SEBRING DRIVE
SEBRING FL 33870

TARA DEFABRITUS
4519 ATWOOD DR
ORLANDO FL 32828

JUAN SANTOS
2501 W END DRIVE
SAINT CLOUD FL 34772

ELIZABETH ORTIZ
588 LAKE SMART BOULEVARD
WINTER HAVEN FL 33881

ANGEL VEGA
123 OWENSHIRE CIRCLE
KISSIMMEE FL 34744

BRANDON MCDONALD
2630 EAGLE MEADOW ROAD
KISSIMMEE FL 34746

JOSE SILVA
3457 MONACO LANE
DAVENPORT FL 33897

MEDILIA ELIAFRANCE
4607 6TH STREET
ZEPHYRHILLS FL 33542

JEAN G. DORVAL
401 NE 131ST ST
NORTH MIAMI FL 33161

JACQUES ALFRENA
1268 NE 146TH ST
MIAMI FL 33161

SANTIAGO HERNANDEZ

TITAN SOLAR POWER FL  INC.

10755 LISCARD RD S
JACKSONVILLE FL 32246

OLAF CALDERON
2951 PINEWOOD COURT
KISSIMMEE FL 34746

GENESIS CUBILLAN
16165 WATER SPRING BOULEVARD
WINTER GARDEN FL 34787

JEAN CARLOS FLORES
543 PINECREST LOOP
DAVENPORT FL 33837

ROGER ROCHART
9304 N 20TH ST
TAMPA FL 33612

ROBERT LARIVIERE
3211 QUEEN PALM DR
EDGEWATER FL 32141

LESMA SPENCE
770 HUROLE AVE NE
PALM BAY FL 32907

FRANK MIGUEL BARRIOS
304 AMERICAN HOLLY AVE
DEBARY FL 32713

RODULFA RIVERA
1490 VALENCIA AVE
HOLLY HILL FL 32117

RAYMOND BOYD
803 FRIENDSHIP DRIVE
DELAND FL 32724

RESIDENT
76 PINE FOREST PLACE
APOPKA FL 32712

MARISOL CAMACHO
650 S ORANGE AVE
FORT MEADE FL 33841

TITAN SOLAR POWER FL  INC.

JUAN MANCO
17403 CHELSEA DOWNS CIRCLE
LITHIA FL 33547

KURT CORNING
1219 EAST CARACAS STREET
TAMPA FL 33603

YONG LIN CHEN
130 NORTH WEATHERSFIELD AVENUE
ALTAMONTE SPRINGS FL 32714

STEVEN STROUD
5474 MERLIN WAY
MILTON FL 32583

WILLIAM COSTO
3803 MARBELLA WAY
DAVENPORT FL 33897

JASON LIEBMAN
16265 PALMETTO STREET
PUNTA GORDA FL 33982

ERMA BRATHWAITE-LAMOTTA
6846 POMEROY CIR
ORLANDO FL 32810

RICARDO TORRES
19349 NW 226TH TERRACE
HIGH SPRINGS FL 32643

EDWIN ENRIQUE MAS
22677 NW 197TH PLACE
HIGH SPRINGS FL 32643

WESLEY MEEK
140 NW 35TH CT
OAKLAND PARK FL 33309

NIRAV PATEL
19932 NW 244TH ST.
HIGH SPRINGS FL 32643

REINALDO ORTIZ

TITAN SOLAR POWER FL INC.

3100 PINE NEEDLE TRL
KISSIMMEE FL 34746

TOME LE MOORE
11726 OTTAWA AVE
ORLANDO FL 32837

JASON WHITE
6271 78TH AVE N
PINELLAS PARK FL 33781

DAVID VICKERS
3421 SOUTHWEST 2ND AVENUE
CAPE CORAL FL 33914

VERONICA KIMERY
3634 CRAWLEY DOWN LOOP
SANFORD FL 32773

RESIDENT
17612 CORKWOOD BEND TRAIL
PUNTA GORDA FL 33982

FRANK MARTINEZ
1022 HALLWOOD LOOP
BRANDON FL 33511

JAMES THOMPSON
1065 CAMPBELL ST
ORLANDO FL 32806

LUIS SANTANA
3947 PIPKIN CREEK ROAD
LAKELAND FL 33811

IRMA VAZQUEZ
1621 ROSEDOWNE WAY
APOPKA FL 32703

SUSAN PADGETT
425 MONTANA AVE
SAINT CLOUD FL 34769

JASMIN ALEJANDRO
333 FERN CT
POINCIANA FL 34759

TITAN SOLAR POWER FL INC.

RAFAEL OCASIO
2767 RED HORSE DRIVE
KISSIMMEE FL 34744

ROBIN RAVNDAL
4030 OAK PRESERVE DRIVE
WINTER HAVEN FL 33880

WILLIAM CROOKE
4011 NAPOLI ROAD
PANAMA CITY FL 32405

MICHAEL FRIEDMAN
719 MICHAEL DRIVE
PANAMA CITY FL 32404

HARRY WALKER
675 7TH STREET NORTHEAST
WINTER HAVEN FL 33881

DAVE WETHERELL
6457 OTIS ROAD
NORTH PORT FL 34287

JOHN WESLEY
325 BUCKHORN BLVD
CHIPLEY FL 32428

ROBERTA GORUM
615 FORMOSA AVE
BARTOW FL 33830

GABRIELLE CHARBONNE
15564 GOLDFINCH CIR
WESTLAKE FL 33470

JOHN MOWERY
436 SOUTH SHORE DRIVE
OSPREY FL 34229

ANGEL THOMPSON
333 ALLIE WAY
PANAMA CITY FL 32404

JOSEPH PARUOLO

TITAN SOLAR POWER FL INC.

6720 CAMBRIDGE PARK DRIVE
APOLLO BEACH FL 33572

STEVEN BAPTISTE
27100 ALLAN STREET
BONITA SPRINGS FL 34135

ANN JAGDEO
3455 SOUTHWEST GALETI STREET
PORT ST. LUCIE FL 34953

ANTHONY JACOBS
203 LAKE SMART CIRCLE
WINTER HAVEN FL 33881

WANDA PFLUGFELDER
712 GAINOUS ROAD
PANAMA CITY BEACH FL 32413

VALERIE JOHNSON
13426 BELLINGHAM DRIVE
TAMPA FL 33625

JUDITH SMITH
5961 LAKE CHAMPLAIN DRIVE
ORLANDO FL 32829

ROMAN ROMUALDO
5707 NORMIE DRIVE
UNINCORPORATED FL 32839

YSAURA LOPEZ
4085 CADENCE LOOP
LAND O' LAKES FL 34638

ERINN CLARK
6426 JARVIS RD.
SARASOTA FL 34241

VERONICA CABRERA
3418 ROXANE BOULEVARD
SARASOTA FL 34235

ROSE GORDON
12961 119TH STREET
LARGO FL 33778

TITAN SOLAR POWER FL INC.

ALFREDO OSTOS
3908 NORTHWEST 17TH TERRACE
OAKLAND PARK FL 33309

CURTIS FRANKLIN
3004 SARATOGA DRIVE
ORLANDO FL 32806

JONATHAN POE
2620 BULLION LOOP
SANFORD FL 32771

BRANDON CHEHARDY
6086 BOLIVIA LN
MARIANNA FL 32446

PATRICIA CAMP-HUCKINS
5614 DOVE DR
NEW PORT RICHEY FL 34652

EDGARDO RIVERA
598 PRESERVE POINTE BLVD
DAVENPORT FL 33837

WILLIE WASHINGTON
3836 IRONWEDGE DRIVE
ORLANDO FL 32808

KENNETH SLEPOY
149 SOUTHERN BREEZE DRIVE
MINNEOLA FL 34715

VINCE DEFAZZIO
503 NORTH PINE MEADOW DRIVE
DEBARY FL 32713

IDALIA MATTHEWS
1921 FAWN MEADOW CIRCLE
ST. CLOUD FL 34772

MOHAMMED MWINYIJUMA
1229 CRANE CREST WAY
ORLANDO FL 32825

ROBERT ARMSTRONG

TITAN SOLAR POWER FL  INC.

408 PATLIN AVENUE
ORANGE CITY FL 32763 [2]

REUBEN PATRICK
2232 SCRUB JAY ROAD
APOPKA FL 32703

LUZ DE BORINQUEN ALMENAS
646 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

WILLIAM WRIGHT
1355 9TH ST
ORANGE CITY FL 32763

CHESNEY FIX
11525 LAKE TROUT DR
JACKSONVILLE FL 32226

CARLOS LUIS DEL
2365 KINGS CREST RD
KISSIMMEE FL 34744

JOCELYN ACAY
8521 52ND STREET N
PINELLAS PARK FL 33781

JESSICA RUIZ
905 S MASSACHUSETTS AVENUE
DELAND FL 32724

RESIDENT
4221 CAPAROSA CIR
MELBOURNE FL 32940

DEON PITTS
925 JACOBS WAY
CANTONMENT FL 32533

KERVIN RUIZ
627 TAFT DR.
DAVENPORT FL 33837

MARIANELA RODRIGUEZ
9017 TUSCAN CYPRESS STREET
KISSIMMEE FL 34747

TITAN SOLAR POWER FL INC.

AGNES MURFIN
3055 PARTRIDGE DR
PENSACOLA FL 32526

ROSA FORTUNA
4818 VICTORY DRIVE
ORLANDO FL 32808

LUCIANI LOBEIRO
848 HEATHER GLEEN CIR
LAKE MARY FL 32746

CARLOS QUILES
7033 CARNA COURT
UNINCORPORATED FL 32807

TYLER BRO
1100 BRENAU TERRACE
PANAMA CITY FL 32405

SYLVIA PORTUONDO
7663 SW 102ND PL
MIAMI FL 33173

JONATHAN ELWELL
8500 SW 155 TER
PALMETTO BAY FL 33157

ARTHUR BROWN
10683 AVENTURA DR
JACKSONVILLE FL 32256

JESSICA DAGOSTINO
3001 N CASSATA LN
ST. AUGUSTINE FL 32092

PHILLIP FIORILLI
7226 SHELBY LN
PENSACOLA FL 32526 [2]

JULIE BRACE
244 QUAIL CIR
CASSELBERRY FL 32707

SKY PERRY

TITAN SOLAR POWER FL  INC.

3306 FOX HILL DRIVE
CLEARWATER FL 33761

ANTONIA RIVERA
3513 BOGGY CREEK ROAD
KISSIMMEE FL 34744

PENNY LANG
11875 129TH AVENUE NORTH
LARGO FL 33778

JOSE H VILLANUEVA
1758 COPINGER TER
KINDRED FL 34744

DONALD WEST
3058 SUWANNEE COURT
APOPKA FL 32703

MICHAEL MOONEY
10556 53RD AVENUE NORTH
ST PETERSBURG FL 33708

CRAIG GILLEN
1929 VIENNA DRIVE
CASSELBERRY FL 32707

BRICE HUSSELBAUGH
5612 MARIWOOD DRIVE
ORLANDO FL 32810

CASEY NEWMAN
6301 PRIDGEN STREET
PANAMA CITY FL 32404

BARBARA SULLIVAN
1819 SUPERIOR COURT
KISSIMMEE FL 34759

JOHN MARTINEZ
2261 PIPESTONE COURT
ORLANDO FL 32818

TIFFANY SAUNDERS
7059 DRURY LANE
ORLANDO FL 32818

TITAN SOLAR POWER FL INC.

DONALD EAGLESON
2913 PAXTON
TAMPA FL 33611

ERIC HILL
7510 KISSIMEE ST
TAMPA FL 33616

JO ANN GARLAND
1584 5TH AVE
DELAND FL 32724

PATRICIA OAKS
1610 PERIWINKLE AVE
DELAND FL 32724

ANDRE MARTIN
8432 POWDER RIDGE TRAIL
WINDERMERE FL 34786

WALTER KRUJAICK
6174 OAK SHORE DR
SAINT CLOUD FL 34771

JOSAN MARIE GRULLON
300 PANAMA CIRCLE
WINTER SPRINGS FL 32708

MALCHUS SMITH
31 VIRGINIA RD
WEST PARK FL 33023

BETTY DAVIS
135 FRANK JACKSON RD
QUINCY FL 32351

SANDRA OWENS
20528 HOMOSSASA COURT
LAND O' LAKES FL 34637

CASSANDRA IRVIN
1202 GREENLEA DR
HOLIDAY FL 34691

EUNJI LEE

TITAN SOLAR POWER FL INC.

2271 SUNNY VIEW DRIVE
OVIEDO FL 32765

JUSTIN HUNTER
6054 JOPLIN AVENUE
FORT MYERS FL 33905

HARRY DAUTRUCHE
4313 NW 34TH LN
CAPE CORAL FL 33993

DEE & DEINIER SALMON
10287 SW 16TH CT
PEMBROKE PINES FL 33025

MARY ASKE
601 ERIN WAY
BROOKSVILLE FL 34601

JOHN BARTELS
2146 CORBETT RD
ORLANDO FL 32826

PHILLIP FIORILLI
7226 SHELBY LN
PENSACOLA FL 32526

JANE CAYTON
3740 JONQUIL LANE
WINTER PARK FL 32792

ARTHUR AUSTIN
16116 HIGHLAND AVENUE
LUTZ FL 33548

JOEVANA GARCIA
1878 RED CANYON DRIVE
KISSIMMEE FL 34744

CHARLES MCKELVEY
9102 ABBA LANE
PANAMA CITY BEACH FL 32407

IRIS APONTE
3216 RIVERHEAD DRIVE
DELTONA FL 32738

TITAN SOLAR POWER FL INC.

RACHEL GALLAWAY
1532 MARAVILLA AVENUE
FORT MYERS FL 33901

KY BLAISE
429 MCKENNA DR
WINTER HEAVEN FL 33881

RICHARD HOLLAND
2318 CASTLEWOOD ROAD
MAITLAND FL 32751

ADA ROSADO
114 FLATWOODS LOOP
DAVENPORT FL 33837

LUIS RIVERA
8 LAGO VISTA CT
DAVENPORT FL 33837

KY FARRAR
2146 BLACKSTONE LANDING DRIVE
KISSIMMEE FL 34758

JODIE ST
3830 SHOVELER AVE
LEESBURG FL 34748

VANESSA DESROCHES
1701 NE 171ST ST
N MIAMI BEACH FL 33162

DIANA DINZEY
2120 N 37TH AVE
HOLLYWOOD FL 33021

JANET MEINHART
2821 GREENBRIAR ST
SARASOTA FL 34237

RICHARD CHRISTIE
15538 LOCUSTBERRY COURT
LAND O' LAKES FL 34638

RODNEY LORDEUS

TITAN SOLAR POWER FL INC.

16198 NORTHEAST 9TH AVENUE
NORTH MIAMI BEACH FL 33162

JANET SANCHEZ
1625 SILVERSMITH PL
ORLANDO FL 32818

JANETH ROLDAN
2620 BEECH STREET
PANAMA CITY BEACH FL 32408

THOMAS LAKE
5511 NORTH ROSEDALE CIRCLE
BEVERLY HILLS FL 34465

JOSEPH WARREN
108 TRACE POINT
WINTER SPRINGS FL 32708

LAIR MUELLER
6124 JAMESON CIRCLE
PACE FL 32571

JEANETSEY ZAYAS
1043 ANDEAN LANE
DAVENPORT FL 33837

JOSE KERNIZAN
7812 POMELO DRIVE
ORLANDO FL 32819

ALVIN ORTIZ
3532 BRISTOL COVE
ST. CLOUD FL 34772

LEMUEL DEMPS
11414 TANGLE BRANCH LN
GIBSONTON FL 33534

JUAN RIVERA
3730 FALLING LEAF LANE
ORLANDO FL 32810

MARIA TORRES
10934 SW ROBBIA WAY
PORT SAINT LUCIE FL 34987

TITAN SOLAR POWER FL  INC.

BRANDON LONG
1314 OCEAN SPRAY DRIVE
RUSKIN FL 33570

JESSIE PANTOJAS
2854 HARMONIA HAMMOCK RD
ST CLOUD FL 34773

ROSEANNA CONLIN
804 WOODLING PLACE
ALTAMONTE SPRINGS FL 32701

GEOFFREY TOBIN
3022 MANDOLIN DR
KISSIMMEE FL 34744

JOSE LOVERA
9053 PINALES WAY
KISSIMMEE FL 34747

BRENDA LEWIS
3505 SUPERIOR COURT
ORLANDO FL 32810

SHUNDRA FREEMAN
4057 WILLIS WAY
MILTON FL 32583

REMY FORDE
318 CHURCHILL CT
POINCIANA FL 34759

ERICK SHUMWAY
1222 QUAL RUN TRL
SARASOTA FL 34232 [2]

TANEIKA FRANCISCO
232 FLORIDA WILLOW AVE
DEBARY FL 32713

GRACIELA FIGUEIRAS
2668 NORTH HORSESHOE BAY DRIVE
KISSIMMEE FL 34741

CINDY GOLDSTEIN

TITAN SOLAR POWER FL INC.

1836 SOUTHEAST VAN LOON TERRACE
CAPE CORAL FL 33990

JANET DUHANEY
225 EAST HOLLY DRIVE
ORANGE CITY FL 32763

TAMARA BUSCH
5030 LAHAINA DRIVE
SARASOTA FL 34232

OCTAVIO RODRIGUEZ
2826 BUCIDA DRIVE
SARASOTA FL 34232

JOSMAR OCHOA
11085 SUSPENSE DRIVE
WINTER GARDEN FL 34787

MIRIAM LEE
2203 JUSTIN AVENUE
ORLANDO FL 32826

DARLING CRUZ
544 SAPPHIRE DRIVE
DAVENPORT FL 33837

MELONIE VICKERS
7190 HATTERAS BOULEVARD
PANAMA CITY FL 32404

KAREN SAPP
1405 NORTH 49TH AVENUE
PENSACOLA FL 32506

ELIZABETH RODRIGUEZ
104 MARCY BOULEVARD
LONGWOOD FL 32750

COURTNEY DEVINE
4152 GRAYTON DRIVE
NEW PORT RICHEY FL 34652

JORGE BERRIOS
4192 CLIMBING ASTER COURT
ST. CLOUD FL 34772

TITAN SOLAR POWER FL INC.

DONALD KETTLEWELL
126 DESTIN DRIVE NORTHWEST
FORT WALTON BEACH FL 32548

SAMYRA TYLER
3720 JONQUIL LN
WINTER PARK FL 32792

MEREDY LOPES
15122 QUAILMOOR STREET
WINTER GARDEN FL 34787

JONATHAN MOSER
249 SE SECLUSION GLEN
LAKE CITY FL 32025

WILIAN DUQUE
25010 SW 122 PL
HOMESTEAD FL 33032

MARIAN YEAGER
5563 COLONIAL OAKS BLVD
SARASOTA FL 34232

DUANE PLIKUNAS
8352 RIDGE ROAD
SEMINOLE FL 33772

MARK LINDBECK
12518 WISCONSIN WOODS LANE
ORLANDO FL 32824

CUAUHTEMOC FLETCHER
3513 NEEDLES DRIVE
ORLANDO FL 32810

ALBERTO MORALES
1631 SUNBURST WAY
KISSIMMEE FL 34744

JOYCELYN BYERS
113 MAYFIELD DRIVE
SANFORD FL 32771

JOSE NIEVES

TITAN SOLAR POWER FL INC.

148 N ULYSSES DR
APOPKA FL 32703

ROBERT LUPFER
3101 SAWGRASS CT
KISSIMMEE FL 34746

ALICIA MILLER
13230 NW 1ST CT
MIAMI FL 33168

NICOLE DAVIS
824 ALBERT AVENUE
LEHIGH ACRES FL 33971

JOHN JOHNSON
5815 WOODHAVEN DRIVE
LAKELAND FL 33811

DAVID MARTINEZ
3841 WINGWARD AVE
ORLANDO FL 32822

MARIA IRIZARRY
7778 INDIAN RIDGE TRAIL NORTH
KISSIMMEE FL 34747

JOHN PENTENERO
11056 SKONOJIN COURT
SPRING HILL FL 34613

JOSE ANGEL ORTEGA
1707 TIVERTON STREET
WINTER SPRINGS FL 32708

CARLOS SILVA
2609 5TH STREET SOUTHWEST
LEHIGH ACRES FL 33976

PREFET JOLY
5128 SIGNAL HILL ROAD
ORLANDO FL 32808

JOSE A SANCHEZ
4005 DANA KATHERINE DR
KISSIMMEE FL 34741

TITAN SOLAR POWER FL  INC.

JEFFREY MENZEL
44 BOURGET CT
ST. AUGUSTINE FL 32095

JUDITH CHIPMAN
26 WICKLIFFE DRIVE
NAPLES FL 34110

ISIS ABREU
326 KENTUCKY AVENUE
ST. CLOUD FL 34769

GLADYS CHRISTIAN
201 FLAGLER CT
SAINT CLOUD FL 34769

PJAY KUTA
2240 TAHITIAN DR
HOLIDAY FL 34691

BRANDON CANTU
14253 PORTRUSH DRIVE
ORLANDO FL 32828

SHANTIE MADHO
1319 BENEVENTO DRIVE
WINTER HAVEN FL 33884

CARLOS BRAVO
4650 SUNBURST AVENUE
NORTH PORT FL 34286

LIDIA CESPEDES
2230 BLUEBIRD PL
ST. CLOUD FL 34771

JHON GUERRA
344 FERN CT
PONCIANA FL 34759

JOHN KELLY
10744 CREEK DR.
ALACHUA FL 32615

ARON PRICE

TITAN SOLAR POWER FL INC.

92 TRAVELER PALM CT
PONTE VEDRA BEACH FL 32082

JOIMAR ROSADO
223 FOXTAIL LOOP
DAVENPORT FL 33837

DIANE SCHOVANEC
261 MICKLERS ROAD
SAINT AUGUSTINE FL 32080

ANA RAMIREZ
3490 MONACO LN
DAVENPORT FL 33897

ANGELA DANIEL
101 CREVE CORE DR
CRESTVIEW FL 32539

ADALBERTO NUNEZ
3123 CRITTENDON STREET
NORTH PORT FL 34286

EDMUNDO ANZOLA
5357 HICKORY DOWNS WAY
ST. CLOUD FL 34771

JOSEFINA MANCILLAS
414 IVY AVENUE
DELAND FL 32724

NICHOLAI BJORING
2526 GLACIER EXPRESS LN
TAVARES FL 32778

LINDA GORMAN
2996 CEDAR GLEN PLACE
OVIEDO FL 32765

GLORIA SALMON
1663 DOVE VIEW CIRCLE
AUBURNDAL FL 33823

WINFRED MCKENDRICK
709 MAPLE LEAF LOOP
WINTER SPRINGS FL 32708

TITAN SOLAR POWER FL INC.

CHRISTOPHER BOWLES
3130 HEARTWOOD AVENUE
WINTER PARK FL 32792

TARA KNAPP
11634 SUMNER ROAD
WIMAUMA FL 33598

ALFRED GRANDISON
7275 CLAREMONT CREEK DR
JACKSONVILLE FL 32222

EMMANUEL RODRIGUEZ
12316 BLUE PACIFIC DRIVE
RIVERVIEW FL 33579

JOSE CLEMENTE
3829 WOOD THRUSH DRIVE
KISSIMMEE FL 34744

KIMBERLY PIERCE
5126 FAYANN STREET
ORLANDO FL 32812

JOSE HERNANDEZ
220 ARBUTHNOT STREET
WINTER HAVEN FL 33881

SHIRLEY GARNER
137 MAGELLAN STREET
PORT ST. JOE FL 32456

BENITO HERNANDEZ
133 HONEYWOOD DRIVE
KISSIMMEE FL 34743

ARTURO GALAVIZ
303 SOUTH LAKE PLEASANT ROAD
APOPKA FL 32703

AMANDA WRIGHT
161 ALBANY DR
POINCIANA FL 34759

EMILIO MARTINEZ

TITAN SOLAR POWER FL INC.

12035 WHISTLING WIND DRIVE
RIVERVIEW FL 33569

GUSTAVO SALAZAR
2721 MAGPIE WAY
SANFORD FL 32773

DANIEL ROMAN
2804 ETHAN HAMMOCK RD
ST CLOUD FL 34773

TANEISHA JOHNSON
779 PEARL STREET
ST. AUGUSTINE FL 32084

DAVE HOARAU
704 FLACH DR
ST JOHNS FL 32259

MIGUEL ALVAREZ
2616 REDWOOD STREET
PANAMA CITY FL 32408

JOSEPH MITCHELL
12175 ORCHID COURT
JACKSONVILLE FL 32218

KYLE SILCOX
1104 NORMANDY ROAD
CLEARWATER FL 33764

JUAN HERNANDEZ
655 RED FERN ROAD
CRESTVIEW FL 32536

MARITZA LOZADA
384 HIBISCUS DR
PONCIANA FL 34759

JOSE NIEVES
2762 RED HORSE DRIVE
KISSIMMEE FL 34744

SEAN LEE
1972 HASTINGS DRIVE
CLEARWATER FL 33763

TITAN SOLAR POWER FL  INC.

CHARLES MEYERS
1704 E JERSEY AVE
ORLANDO FL 32806

JASON RICHARDSON
5250 43RD N AVE
ST. PETERSBURG FL 33709

AGUSTINA RAIGOSA
2704 S DELLWOOD DR
EUSTIS FL 32726

MARY VICTOR
1620 NW 147TH STREET DRIVE
MIAMI FL 33167

JULEIMY AMBERT ORTIZ
507 JACKS WAY TAYLOR HILLS
DAVENPORT FL 33837

DAMION HAYNES
8213 NW 74TH AVE
TAMARAC FL 33321

CELISSA STEPHENS
441 SOUTH SHORE DRIVE
OSPREY FL 34229

MATTHEW SCHRAGER
1312 GREENLAND TRCE
DELAND FL 32720

JOSEPH GRAZULIS
7380 GRAND AVENUE
WINTER PARK FL 32792

IGNACIO ESPINOZA
110 E COTTESMORE CIRCLE
LONGWOOD FL 32779

DORIANNE MCNEIL
3644 VOYAGER LANE
SANFORD FL 32773

WILLIAM HOWARD

TITAN SOLAR POWER FL  INC.

2460 BRONCO DRIVE
ST. CLOUD FL 34771

FREDERICO BANDA
5519 BRITAN DRIVE
ORLANDO FL 32808

GAIL LAWLOR
2126 IVORY PLACE
SARASOTA FL 34239

DOUGLAS GABRIEL
14600 KRISTENRIGHT LANE
ORLANDO FL 32826

LUIS RINCON
854 MARCEL LOOP
DAVENPORT FL 33837

CRISTHIAN GIRALDO
2501 BRAMPTON COURT
ORLANDO FL 32817

WILLIAM AIELLO
16947 OVAL RUM DRIVE
WIMAUMA FL 33598

KRISTI WEISS
4127 ANDERSON ROAD
ORLANDO FL 32812

CONCHITA FONTAINE
7501 S FAUL ST
TAMPA FL 33616

PABLITA CZETTO
1698 SOUTHEAST 18TH TERRACE
HOMESTEAD FL 33035

EDWIN BOCHTLER
10019 MADISON BANKS ST
ORLANDO FL 32827

ALAN CLARK
4214 WOODCREST DR
TALLAHASSEE FL 32303

TITAN SOLAR POWER FL  INC.

DANIEL ALAGO
8366 98TH COURT
VERO BEACH FL 32967

ROBERT MORSE
12059 144TH STREET
LARGO FL 33774

JEAN PHILIGOR
18510 NW 22ND CT NORTH
MIAMI FL 33056

YAILSA DEL
23901 SOUTHWEST 118TH PLACE
PRINCETON FL 33032

MIGDALIA SILVERIO
229 HIDDEN LAKE LOOP
HAINES CITY FL 33844

ELISHAH RIVERA
6229 SPANISH OAK DR
ORLANDO FL 32809

BRIAN MASTERS
2865 SHABONNE LANE
NORTH PORT FL 34286

ALFREDO LUEVANO
5355 TIMBERLAND AVE
SAINT CLOUD FL 34771

ARNOLDO PAOLINI
3086 ROYAL TERN DRIVE
WINTER HAVEN FL 33881

JANET CLARK
111 CATAWBA TRAIL
CRAWFORDVILLE FL 32327

CURTIS & ALETHA WALLER
13658 NE 47TH AVE
ANTHONY FL 32617

JOHN SUROVY

TITAN SOLAR POWER FL INC.

4071 ESTANCIA WAY
MELBOURNE FL 32934

TRACI KELLER
3553 BENEVA LN
SARASOTA FL 34231

GREGORY SMITH
7220 LETOHATCHEE STREET
PANAMA CITY FL 32404

SCOTT MITCHELL
255 PARK LAKE DRIVE
PONTE VEDRA BEACH FL 32081

SEAN MORIARTY
104 NORTHEAST NARANJA AVENUE
PORT ST. LUCIE FL 34983

JEREMY GUERRERO
19463 NORTHWEST 226TH TERRACE
HIGH SPRINGS FL 32643

SCOTT GIGNAC
6501 EAGLE CREST DRIVE
MILTON FL 32570

BRIAN LOVELADY
708 6TH AVENUE NORTHEAST
LARGO FL 33770

LAURIE LAMPERT
6554 27TH WAY NORTH
ST. PETERSBURG FL 33702

SERGIO VALENTIN
1189 FOREST GATE CIRCLE
HAINES CITY FL 33844

JOHN KELLY
703 NW 25TH TERRACE
CAPE CORAL FL 33993

CARLOS OVALLES
852 BROOKLET DRIVE
DAVENPORT FL 33837

TITAN SOLAR POWER FL INC.

REGINO BECERRA
5128 KEMPSTON DRIVE
ORLANDO FL 32812

CARLOS SARMIENTO
7635 KICKLITER LN
LAND O LAKES FL 34637

YEYLEEN DURAN
630 CITRUS ISLE BOULEVARD
DAVENPORT FL 33837

MARVIC LANZANAS
7848 LAKESIDE OAKS DRIVE
PENSACOLA FL 32526

BARBARA WELTSCH
209 PRIMA DR
POINCIANA FL 34759

KATHLEEN WILLIAMS
1130 BALFOUR DR
DELTONA FL 32725

WIESLAWA PAVLO
4552 ARCADIA STREET
MILTON FL 32583

JIMMY CERNUSKA
130 SOUTHEAST 29TH TERRACE
CAPE CORAL FL 33904

ANITA LOPES
712 BRISTOL FOREST WAY
ORLANDO FL 32828

JONAH BRISBOIS
13525 FIRST AVE
WINTER GARDEN FL 34787

LITZI MONASCAL
4514 HUMMINGBIRD LN
HAINES CITY FL 33844

MATTHEW CALHOUN

TITAN SOLAR POWER FL INC.

168 COREY CAY AVENUE
ST. AUGUSTINE FL 32092

JOSEPH CROFT
29410 CROSSLAND DR
WESLEY CHAPEL FL 33543

DYLAN ROCCA
3208 SUTTON DRIVE
ORLANDO FL 32810

JOHN MARES
14005 SILVER OAK CIRCLE
LARGO FL 33774

FRANCISCO TORRES
32618 KOBUK VALLEY AVENUE
WESLEY CHAPEL FL 33543

TAMIKA ROBERSON
1601 52ND STREET SOUTH
GULFPORT FL 33707

JOHN CAHILL
10751 63RD AVE
SEMINOLE FL 33772

CARLOS DELGADO
1044 CAMBRIDGE DR
WINTER HAVEN FL 33881

JENNIFER TABELLO
128 BECKYTHATCHER COURT
ORLANDO FL 32828

JASMINE DOUBLETTE
302 JACKSON LOOP
DELAND FL 32724

MARGOT ROMERO
3501 SW 67 AVE
MIAMI FL 33155

WILLIAM NAHIKIAN
4812 MANGO DR.
TAMARAC FL 33319

TITAN SOLAR POWER FL INC.

MILDRED BANCHS
2414 BUCKNELL DR
VALRICO FL 33596

MARIEFRANS GARCIA
11461 NATHANIEL GORHAM WY
JACKSONVILLE FL 32221

PEDRO GARCIA
402 SOUTHEAST 3RD STREET
FORT MEADE FL 33841

LOUIS PRIVITERA
1948 BELL CREEK LOOP
FRUITLAND PARK FL 34731

FRED ROSEN
5613 MODENA PLACE
SARASOTA FL 34238

SORIANO AQUINO
1125 GALSWORTHY AVENUE
ORLANDO FL 32809

WALTER SMITH
1970 NW 173RD ST
MIAMI FL 33056

LEYANIS GIL
3409 15TH ST W
LEHIGH ACRES FL 33971

KASEY YUNGANDREAS
3520 SUGAR MAPLE LANE
CRESTVIEW FL 32539

NITOKRIS LABASTIDA
2214 CANYON BREEZE AVENUE
KISSIMMEE FL 34746

ERIC COWAN
1132 SOUTH COMET AVENUE
PANAMA CITY FL 32404

VICTORIA GEISLER

TITAN SOLAR POWER FL INC.

2401 19TH STREET NORTH
ST. PETERSBURG FL 33713

EDELMIRO MOTANEZ
320 SUNSET VIEW DR
DAVENPORT FL 33837

JARED CROWLEY
502 SADDLEWOOD LANE
WINTER SPRINGS FL 32708

YUDY FRANCOIS
10037 IAN STREET
ORLANDO FL 32825

JUAN ZUNIGA
10341 SW 50 CT
OCALA FL 34476

NELSON DAVID MARTINEZ
10347 W 33RD WAY
HIALEAH FL 33018

JOSE ANGEL LEGUINA
8606 NW 35TH PL
MIAMI FL 33147

KENNETH KAHN
214 ALEXANDRA WOODS DRIVE
DEBARY FL 32713

OSCAR GARATEJO
3760 29TH AVENUE SOUTHWEST
NAPLES FL 34117

JEFF PRESTAGE
3406 TWIN RIVERS TRAIL
PARRISH FL 34219

BRIAN HOFFSTETTER
4815 DEER RUN ROAD
ST. CLOUD FL 34772

JOHN TAYLOR
4417 PORT AUTHOR ROAD
JACKSONVILLE FL 32224

TITAN SOLAR POWER FL  INC.

WILLIAM ROBERTS
431 BAIL TERRACE
DELTONA FL 32725

ALEXANDER CIUDAD
3832 CORONA COURT
SANFORD FL 32773

DANIEL HOF
2033 STENNIS DRIVE
PENSACOLA FL 32506

ANTONIO VALDEZ
419 CAPRI WAY
AUBURNDALE FL 33823

WILLIAM GILMARTIN
7630 EXCITEMENT DRIVE
REUNION FL 34747

SONNY ZAITER
2181 SCRUB JAY RD
APOPKA FL 32703

IVETTE MARTINEZ
1958 MANATEE CT
POINCIANA FL 34759

MARILYN CARTER
8413 BILLY BOB LN
MILTON FL 32583

CARLOS SOTO
423 JACKS WAY
DAVENPORT FL 33837

EDUARDO SANTOS
720. KINDRED LN
AUBURDALE FL 33823

CHARLES NOTICE
3741 FIELDSTONE CIR
WINTER HAVEN FL 33881

STEVEN ORBECK

TITAN SOLAR POWER FL INC.

721 DAWSON AVENUE
ORLANDO FL 32825

STEVE ROSSMOINE
4490 FORT SUMTER ROAD
MILTON FL 32583

JOSE CANIZALEZ
3349 SOUTHWEST FOREMOST DRIVE
PORT ST. LUCIE FL 34953

BRENDA MARTIN
9422 BARRINGTON OAKS DRIVE
DOVER FL 33527

BRADLEY HAMBLIN
788 JACOBS WAY
CANTONMENT FL 32533

LAURIS FULLER
4611 15TH AVE S
ST PETERSBURG FL 33711

GARY PRIEST
6237 APPOMATTOX DRIVE
HOLIDAY FL 34690

RICK TRAN
6274 BENELLI DRIVE
MILTON FL 32570

ALEXANDER HARMS
923 NW 253RD DR.
NEWBERRY FL 32669

ADEL ISKANDER
1445 BRIGHTWATERS BLVD NE
SAINT PETERSBURG FL 33704

BRIAN MOORE
209 NORTHWEST GILLILAND ROAD
PENSACOLA FL 32507

KYLE CROTTY
19562 TRAILS END TERRACE
JUPITER FL 33458

TITAN SOLAR POWER FL  INC.

WENDY JOHNSON
4624 NW 33RD TERRACE
GAINESVILLE FL 32605

KAITLYN NICOLOSI
110 LOTUS CIRCLE SAFETY
HARBOR FL 34695

ELIZABETH LEWALLEN
16643 NW 191ST WAY
HIGH SPRINGS FL 32643

BRITTON PAYNE
5114 CIRCLED OAK DRIVE
SARASOTA FL 34233

ANA ZAMBRANO
812 VERMONT WOODS LANE
ORLANDO FL 32824

CHANDRA SAMSUNDAR
166 MAUDEHELEN STREET
APOPKA FL 32703

DOYLE HENNING
6503 MERITMOOR CIRCLE
ORLANDO FL 32818

SEBASTIAN DEJESUS
3346 LILA DRIVE
ORLANDO FL 32806

SUNG KANG
3155 LAMBATH ROAD
ORLANDO FL 32818

TRACEY WATSON
9650 SW 16TH CT
PEMBROKE PINES FL 33025

KATIE CARMARGO
11619 NW 15TH LN
GAINESVILLE FL 32606

DAVID VINSON

TITAN SOLAR POWER FL INC.

135 EAST ALMA AVENUE LAKE
MARY FL 32746

ROBERT LAFRANCE
1711 NW 191ST ST
MIAMI GARDENS FL 33065

HILDA CESTEO
2252 TULIP VALLEY POINT
SANFORD FL 32771

KRISTY BRYAN
736 RIVER GRASS LANE
WINTER GARDEN FL 34787

MIGUEL JIMENEZ
469 AVATION AVE NE
PALM BAY FL 32907

VIRGINIA CUPP
6122 WOODCOCK LANE
PENSACOLA FL 32504

MICHAEL KEMP
10725 SOUTH OCEAN DRIVE LOT 507
JENSEN BEACH FL 34957

DONNIE WATERS
112 S GAY AVENUE
PANAMA CITY FL 32404

DAWN MURRAY
3216 COUNTRY WALK CLUB CIRCLE
WINTER HAVEN FL 33881

NICHOLAS FINGAR
2101 63RD AVENUE NORTH
SAINT PETERSBURG FL 33702

ANTONIA ILDA LIMA
2148 5TH STREET NORTHEAST
WINTER HAVEN FL 33881

ELVIRA CORREDERA
2339 WHISPERING MAPLE DRIVE
ORLANDO FL 32837

TITAN SOLAR POWER FL  INC.

SHERRY GROSS
10329 GREEN MISTLETOE COURT
ORLANDO FL 32825

BLAKE HILL
2612 E 26TH AVE
TAMPA FL 33605

JEFFFREY NELSON
8102 SOLDIERWOOD ST
WINTER GARDEN FL 34787

LINDSEY MILLER
50 CONSTANCE LN
SAINT AUGUSTINE FL 32095

GEORGE SMITH
22 BARTLETT CIR
PENSACOLA FL 32505

JOSE TORO
222 HIDDEN LAKE LOOP
HAINES CITY FL 33844

JORGE MAYSONET
706 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

NUBIA VARGAS
1216 SHEELER AVENUE
APOPKA FL 32703

RONALD MISSON
1511 BROOK HOLLOW DRIVE
ORLANDO FL 32824

CAROL SHEARER
200 GRAND OAK CIRCLE
VENICE FL 34292

DIOMEDES ESTEVES
1302 NORTH JACKS LAKE ROAD
CLERMONT FL 34711

AARNOUT BERRY

TITAN SOLAR POWER FL  INC.

10 LOTUS LAKE DRIVE
CASSELBERRY FL 32707

EBET PIPOLO
31816 SPOONFLOWER CIRCLE
WESLEY CHAPEL FL 33545

EMMANUEL ANGEL RIVERA
2713 VISTA VERDE LN
KISSIMMEE FL 34744

ADRIANA VALCARCEL
441 MCKENNA DR
WINTER HAVEN FL 33881

CHRIS PAOLELLA
410 TRADE WIND DRIVE
MINNEOLA FL 34715

MARK BEWICK
3547 HEART PINE LOOP
OCOEE FL 34761

JORGE LUIS REYES
8849 VALENCIA OAKS CT
ORLANDO FL 32825

MORGAN RINEY
3007 SOUTHSKY LANE
PENSACOLA FL 32506

CHRISTINA ELISCARD
2101 VERA DOR DRIVE
FRUITLAND PARK FL 34731

KOREY HOWELL
1125 EDWARDS LN
ORLANDO FL 32804

KOREY HOWELL
1125 EDWARDS LN
ORLANDO FL 32804 [2]

JORGE DIAZ
13344 OLD FLORIDA CIR
HUDSON FL 34669

TITAN SOLAR POWER FL  INC.

PIERRE SAMUEL
4430 NORTHWEST 24TH STREET
LAUDERHILL FL 33313

NAYLINGER GIMENEZ
1371 FOX SQUIRREL DRIVE
DAVENPORT FL 33897

AMBER WHITMAN
7117 HATTERAS BOULEVARD
PANAMA CITY FL 32404

DTRAVIAN LESTER
4109 BRIGHTON BLVD
PANAMA CITY FL 32404

JINA / ETIENNE GENEVOIX
499 TAFT DR
DAVENPORT FL 33837

LEONARD HURST
3035 WINDCHIME CIRCLE NORTH
APOPKA FL 32703

BRETT RUPP
8148 WATER BLOSSOM LANE
WINTER GARDEN FL 34787

ADEESHA SMITH
2526 ANASTASIA WAY SOUTH
ST. PETERSBURG FL 33712

LUIS RUIZ
11067 CRYSTAL GLEN BOULEVARD
ORLANDO FL 32837

ARTIS PHILLIPS
7861 COPPERFIELD COURT
ORLANDO FL 32825

INEZ HUMPHREY
36288 INEZ LN
CALLAHAN FL 32011

MARDONNA HULL

TITAN SOLAR POWER FL  INC.

1741 PEMBROOKE WAY
LUTZ FL 33549

COLE BAILEY
1567 JUPITER BLVD NW
PALM BAY FL 32907

JOVEN TRIPOLI
2532 WISDOM COURT
JACKSONVILLE FL 32210

SHEILA TALIFERRO
11342 LIBERTAS AMERICANA DR
JACKSONVILLE FL 32221

LUIS SANTIAGO
2051 ALDORO TER
DELTONA FL 32725

JOE OTTO
238 LEISURE CIRCLE
PORT ORANGE FL 32127

JUAN MATIAS & RUBY
19595 NW 226TH TERR
HIGH SPRINGS FL 32643

JULIE BEGG
527 BELLAIRE DRIVE
VENICE FL 34293

ROBERT MITTEN
475 TROUT LANE
OLDSMAR FL 34677

ISUANETTE BURGOS
545 VITTORIO DRIVE
WINTER HAVEN FL 33884

KEYLA SOUSA
2838 WAYLON HAMMOCK RD
SAINT CLOUD FL 34773

SANDRA HOFER
2672 TINOSA CIRCLE
PENSACOLA FL 32526

TITAN SOLAR POWER FL INC.

ANTONIA NEWRY
2496 OCOEE RESERVE CT
OCOEE FL 34761

GARRY SIGMAN
3208 HEARTWOOD AVENUE
UNINCORPORATED FL 32792

CAROL YAUGHN
8251 BAYWOOD VISTA DRIVE
ORLANDO FL 32810

JOSE PAYAMPS
1756 TORREY DRIVE
ORLANDO FL 32818

KASSANDRA PLACERES
3205 KLAYS CT.
ROYAL PALM BEACH FL 33411

ADELA MARTINEZ
2629 GRAMPIAN DRIVE WEST
JACKSONVILLE FL 32216

TIMOTHY MASON
6206 PRIDGEN ST
CALLAWAY FL 32404

JORGE DEL
5060 SPINET DR
MELBOURNE FL 32940

PATRICIA HAWES
541 JASMINE ROAD
CASSELBERRY FL 32707

HENRIK LILIUS
208 TENTH AVE
INDIAN ROCKS BEACH FL 33785

GUILLERMO AMAYA
22810 NW 197TH PLACE
HIGH SPRINGS FL 32463

MELODY CRUZ

TITAN SOLAR POWER FL INC.

7305 ELLIE B DRIVE
PANAMA CITY BEACH FL 32404

MICHAEL BONACCI
47 NORTH WINTER PARK DRIVE
CASSELBERRY FL 32707

HARLAN SALLACH
285 SAN MARCO STREET
ST. AUGUSTINE FL 32084

DONNA PEPE
4051 6TH AVE S
ST. PETERSBURG FL 33711

CHRIS DAMIANI
9665 LAKEVIEW DR
NEW PORT RICHEY FL 34654

KARYL WITTE
616 PRAIRIE LANE
ALTAMONTE SPRINGS FL 32714

JUAN TORRES
804 LITTLE CREEK ROAD
ORLANDO FL 32825

JUAN CORRADA
1387 FOX SQUIRREL DR
DAVENPORT FL 33897

FRANCINE SERAFIN
5811 10TH AVE
NEW PORT RICHEY FL 34652

JANET RAMIREZ
1880 KNIGHT AVENUE
ORLANDO FL 32826

JIMMY SAAVEDRA
1564 GRACEFUL DOE LOOP
WINTER SPRINGS FL 32708

CHRISTOPHER WOODY
270 SOUTH GLADES TRL
PANAMA CITY FL 32407

TITAN SOLAR POWER FL INC.

GUILHERME RAMOS
9972 PALLIDA HICKORY WAY
OAKLAND FL 34787

RIGAL GUILLAUME
1217 N HART BVLD
ORLANDO FL 32818

ROBERT ASPLINT
10451 AUSTRINA OAK LOOP
ORLANDO FL 34787

JOSEPH SIMONETTA
15511 MURCOTT HARVEST LOOP
WINTER GARDEN FL 34787

SUNNY JOHN
9112 FREEDOM HILL DRIVE
SEFFNER FL 33584

RICHARD MCCARTHY
5100 TIMBER RIDGE TRAIL
OCOEE FL 34761

MIGUEL SANTIAGO
17031 BASSWOOD LANE
CLERMONT FL 34714

MARGARITA CURBELO
5325 MOXIE BOULEVARD
ORLANDO FL 32839

MILDRED MUNOZ
857 BOCA VISTA COURT
DAVENPORT FL 33896

ELISITO PEREZ
5547 NW 194TH CIRCLE TERRACE
MIAMI GARDENS FL 33055

JOHN KUHLMEIER
3968 NORTH CALEDONIA DR
BEVERLY HILLS FL 34465

YOLANDE DAVILMAR

TITAN SOLAR POWER FL  INC.

425 NW 130TH STREET NORTH
MIAMI FL 33168

GERIUS BRANTLEY
2541 BULLION LOOP
SANFORD FL 32771

HARVEY MARTINEZ
203 FOXTAIL LOOP
DAVENPORT FL 33837

ANA ESTRADA
13210 SOUTHWEST 272ND STREET
HOMESTEAD FL 33032

MEGAN VAUGHAN
2725 SCARLET ROAD
WINTER PARK FL 32792

JIM DONATI
407 SEVILLE AVENUE
ALTAMONTE SPRINGS FL 32714

LINO ANGELES
354 BRAVADA STREET
OCOEE FL 34761

IRA MCABEE
5017 LIGHTERWOOD COURT
OCOEE FL 34761

GINA CARRILLO
1350 MAUMEE STREET
ORLANDO FL 32828

ESTEFANY PERDOMO
2001 SHINGLE OAK LN
KISSIMMEE FL 34746

ZAMIRA HERNANDEZ
443 TUPELO CIRCLE
DAVENPORT FL 33897

CLAY BOZEMAN
2795 CRAWFORDVILLE HIGHWAY
CRAWFORDVILLE FL 32327

TITAN SOLAR POWER FL INC.

JUAN RODRIGUEZ
15675 PALFREY CHASE DR
BALDWIN FL 32234

ROSSMAURY GUERRA
3565 ROCK CREEK LN
KISSIMMEE FL 34744

ROBERTO CRUZ
19493 NW 226TH TERRACE
HIGH SPRINGS FL 32643

KIM KEOHANE
715 CRESTVIEW DR
ORANGE CITY FL 32763

LEAHFE DELOSREYES
9118 SOUTHWEST 148TH COURT
MIAMI FL 33196

JAMES VEGAS
2513 SE MORNINGSIDE BLVD
PORT ST. LUCIE FL 34952

JEFFREY TANNER
812 SOUTH EDENBRIDGE WAY
ST. AUGUSTINE FL 32092

KURT DIDIER
4515 15TH ST. EAST
BRADENTON FL 34203

EURO BRICENO
10875 W 35TH WAY
HIALEAH FL 33018

KANDYCE JOHNSON
7743 MARJORAM PL
JACKSONVILLE FL 32244

PHILIP CIORCIARI
13898 LUNA DRIVE
NAPLES FL 34109

MAIKO MOTTIE

TITAN SOLAR POWER FL INC.

11130 SW 61ST CIR
OCALA FL 34476

TIMIO TERAN
10350 SW 167TH ST
MIAMI FL 33157

JONATHAN BROWN
11930 CLIMBING FERN AVE
RIVERVIEW FL 33579

JOHN BUSH
990 VICTORIA HILLS DRIVE SOUTH
DELAND FL 32724

CELSO SAMPAIO DEMORAES
8639 FARTHINGTON WAY
ORLANDO FL 32827

BECCA MARTZ
557 VITTORIO DRIVE
WINTER HAVEN FL 33884

MARY CARPENTER
629 SPENCER DRIVE
FORT WALTON BEACH FL 32547

AMANDA DESIDERIO
294 JACKSON LOOP
DELAND FL 32724

RAHIM SAMJI
3010 FAIRFIELD AVE S
SAINT PETERSBURG FL 33712

LORI BOWERY
2601 TRYON AVENUE
DELTONA FL 32725

WILLIAM COMPTON
7920 FOXWOOD DRIVE
NEW PORT RICHEY FL 34653

BRIAN ROBERTSON
1873 SNAPPER DRIVE
POINCIANA FL 34759

TITAN SOLAR POWER FL  INC.

KEVIN DIONNE
7955 SW 80TH DR
GAINESVILLE FL 32608

CHARLES MCLARNEY
8121 PLUNKETT AVENUE
ORLANDO FL 32810

SANJAY CHOTOOSINGH
8156 NW 68TH AVE
TAMARAC FL 33321

GINA MCCRACKEN
1528 ELF STONE DRIVE
CASSELBERRY FL 32707

SEAN ROONEY
5865 WEST POTOMAC LANE
HOMOSASSA FL 34448

GLENDA RODRIGUEZ
193 FAIRMONT DR
SPRING HILL FL 34609

NEIRA CHIC
4413 DESERT ROSE AVENUE
KISSIMMEE FL 34746

TYLER SEYMOUR
1442 VALLEY PINE CIR
APOPKA FL 37212

ROBERT KERSHAW
2691 ENGLEWOOD DR
MELBOURNE FL 32940

CHRIS DESROCHER
1586 LOTUS PATH
CLEARWATER FL 33756

SCOTT MOLLER
435 EAST THELMA STREET
LAKE ALFRED FL 33850

ROSALYN VELASQUEZ-MORALES

TITAN SOLAR POWER FL INC.

2323 CAPTAIN DRIVE
DELTONA FL 32738

ANA RIVERA
3054 NATOMA WAY
ORLANDO FL 32825

DAYRA RENDON
1803 GLENDALE ROAD
ORLANDO FL 32808

CAROLINA ALMARZA
221 ARBUTHNOT STREET
WINTER HAVEN FL 33881

TANYA BENITEZ
1179 LYCASTE DRIVE
DAVENPORT FL 33837

SHANNON YONGE
3927 RUNNING WATER DRIVE
ORLANDO FL 32829

NAOMARIE ROSA
1353 VALERIUS STREET SOUTHEAST
PALM BAY FL 32909

BRYAN SWENSEN
5108 ENGLISH OAK DRIVE
PACE FL 32571

BO EDMONDS
321 BASIN BAYOU DRIVE
PANAMA CITY BEACH FL 32407

YEURIEL SOSA
1928 BELLKNOLL LANE
KISSIMMEE FL 34744

LUCILLE THOMAS & ROGER VICKERY
9104 CANTER PATH
SEBRING FL 33875

MCQUINLEY JULMUSTINE
501 NORTHEAST 152ND STREET
MIAMI FL 33162

TITAN SOLAR POWER FL  INC.

JASON SEBESTO
1710 MARITIME OAK DRIVE
ATLANTIC BEACH FL 32233

JENNIFER MCCARRICK
471 LAZIO CIRCLE
DEBARY FL 32713

VICTOR SOJOS
2423 BLACK POWDER LANE
KISSIMMEE FL 34743

JUAN ROJAS
119 HERBERT
AUBURNDALE FL 33823

LORI BANE
1426 COLLEGE PARKWAY
GULF BREEZE FL 32563

DILEIMY GUERRA
2927 SCARLETT DR
SAINT CLOUD FL 34772

DINA SALMON
2800 TRADEWINDS TRAIL
ORLANDO FL 32805

JENNY DE
2622 EAST LAKE POINTE
KISSIMMEE FL 34744

EILEEN SARTELL
17733 WOODLAND CT
PUNTA GORDA FL 33982

MARCELINA MATEO
4542 ORCHARD GROVE ROAD
ST. CLOUD FL 34772

ALESSANDRA GALLASTEGUI
1000 WOODSIDE AVENUE
CLEARWATER FL 33756

CARLENE WILLIAMS

TITAN SOLAR POWER FL INC.

947 LOUVRE CT
KISSIMMEE FL 34759

KRISTINE STEINER
3935 PASCAY CT
HOLIDAY FL 34691

BETTIE NESTA
174 PHOENETIA DRIVE
ST. AUGUSTINE FL 32086

THOMAS WITHERSPOON
533 BATTEN BLVD
PENSACOLA FL 32507

RAYMOND BJORK
701 AVENUE NORTH SOUTHEAST
WINTER HAVEN FL 33880 [2]

GILBERT ALONZO
9024 PINALES WAY
KISSIMMEE FL 34747

JOSE S LOPEZ
2539 NORTHWEST 46TH STREET
MIAMI FL 33142

OMAR BARREDA
835 PLATO AVENUE
ORLANDO FL 32809

MARY AND CHARLES CUTHBERT
1598 BROOKSIDE BLVD
LARGO FL 33770

JOSEPH ANDREWS
602 SULLIVAN AVENUE
OCOEE FL 34761

TENDERLILY VALLE
4608 CAVERNS DR
KISSIMMEE FL 34758

KEVIN STUART
5768 RIVIERA DRIVE
MILTON FL 32583

TITAN SOLAR POWER FL  INC.

CHRIS CLASSIC
2108 RICHFIELD COVE DRIVE
OCOEE FL 34761

ELIUD MARTINEZ
368 ELDERBERRY CT.
POINCIANA FL 34759

DAVID HOFFBERG
1743 HULETT DR
BRANDON  FL FL 33511

ANGELA CUARTAS
57 BRIAN AVENUE SOUTH
LEHIGH ACRES FL 33976

BRANDON JOHNSON
84 OAKLEAF WAY
PALM COAST FL 32137

JASON VIDA
15108 RUSSELL BRIDGE DRIVE
JACKSONVILLE FL 32259

ELLIOT DUFUR
3201 SOUTH PINE BARREN ROAD
MCDAVID FL 32568

RICARDO RAMOS
3305 ELIZABETH PL S
PALM SPRINGS FL 33461

WADE BAKER
2705 CATALINA DR.
ORLANDO FL 32805

MARIA ONYSHKO
261 DEVON ST
PORT ORANGE FL 32127

MARTIN MANLEY
3671 EUNICE RD.
JACKSONVILLE FL 32250

JOHN MCGRUDER

TITAN SOLAR POWER FL INC.

7149 CORAL COVE DRIVE
ORLANDO FL 32818

RACHEL BENTLEY
2436 FIREBRAND ROAD
NORTH PORT FL 34288

STEVEN BAPTISTE
27094 ALLAN STREET
BONITA SPRINGS FL 34135

DEBORAH MESSINA
2656 CHERYLE LANE
SARASOTA FL 34237

PATRICIA GATES
114 E BERKSHIRE CIR
LONGWOOD FL 32779

LINDA BREWTON
1118 HARRIS LANE
CLEARWATER FL 33756

JANETTE ORTIZ
867 CUYAHOGA DRIVE
ORANGE CITY FL 32763

GABRIELA ORDONEZ
406 20TH AVENUE
VERO BEACH FL 32962

EDWARD NITTO
3955 WATERVIEW LOOP
WINTER PARK FL 32792

MAX MAYO
5295 COUNTY ROAD 209 S
GREEN COVE SPRINGS FL 32043

JAMES BUSH
117 SENECA AVENUE
PANAMA CITY FL 32404

NICHOLAS SARTELL
43699 PINEWOOD BEND
PUNTA GORDA FL 33982

TITAN SOLAR POWER FL INC.

TANYA JONES
1603 BRADBERRY PLACE
PENSACOLA FL 32534

CATHY MELENDEZ
38648 C AVE
ZEPHYRHILLS FL 33542

FREDA FLORIAL
308 CAEN COURT
KISSIMMEE FL 34759

JOSHUA SHERK
4108 OAKBERRY DRIVE
ORLANDO FL 32817

PETER VANBERKUM
7547 LAKESIDE DRIVE
MILTON FL 32583

SHANTA LAWFORD
5404 SW 49 AVE
OCALA FL 34474

ASHAMA MCKENZIE
8962 MERSEYSIDE AVENUE
JACKSONVILLE FL 32219

AMANDA SOLORZANO
4082 SAPSUCKER LOOP
SANFORD FL 32773

GILBERT MOLINA
4311 EDGEBROOK DRIVE
ORLANDO FL 32809

LISA MARIE RAMOS
2985 CREST DR
KISSIMMEE FL 34744

NESTOR NIEVES
1029 DUDLEY DRIVE
KISSIMMEE FL 34758

JOHN FLINCHBAUGH

TITAN SOLAR POWER FL INC.

362 SOUTHWEST BUTLER AVENUE
PORT ST. LUCIE FL 34983

JUAN COUZENS
11514 LELAND GROVES DRIVE
RIVERVIEW FL 33579

DOUG SHOGREN
4203 SURFSIDE COURT
PORT CHARLOTTE FL 33948

JESUS MORAN
9156 104TH AVE
VERO BEACH FL 32967

JEFFERY SMITH
2126 WILLESDON DRIVE WEST
JACKSONVILLE FL 32246

JIM MAZUREK
13364 STODDART AVE
ORLANDO FL 32827

JACOB SOMERS
954 PERDIDO RD
CANTONMENT FL 32533

ASHLEY IZQUIERDO
103 W ALVA ST
TAMPA FL 33603

THOMAS WHITTINGTON
816 SW WOODCREEK DR.
PALM CITY FL 34990

CLAUDY LOUIS
4984 CORRADO AVE AVE
MARIA FL 34142

MICHAEL GONSER
3119 ROYAL GARDENS AVENUE
FORT MYERS FL 33916

ELVIRA A BORTONE DE
1034 ATLANTIC AVE
LEESBURG FL 34731

TITAN SOLAR POWER FL  INC.

NICHOLAS FUSARO
7260 ENCHANTED LAKE DRIVE
WINTER GARDEN FL 34787

ALICIA KIECH
1423 OLEANDER DRIVE
TARPON SPRINGS FL 34689

KIMBERLY BEYERLEIN
7608 S TRASK ST
TAMPA FL 33616

LOU ANNA MANCINO
2211 HARDEY STREET
PORT CHARLOTTE FL 33980

CARL HESS
1025 BLUE HORIZON DRIVE
DELTONA FL 32725

RHEA DEDIOS
3156 LOST CREEK DRIVE
CANTONMENT FL 32533

JAGRUTIBEN THANKI
268 LANCER OAK DRIVE
APOPKA FL 32712

JAMARIE GOMEZ
9548 LINGWOOD TRAIL
ORLANDO FL 32817

SAMEENA MIRZA
613 BRIDGEWAY BOULEVARD
ORLANDO FL 32828

OLIVIA JEAN
687 REDTAIL HAWK DRIVE
APOPKA FL 32712

GERARDO CANALES
3124 LLOYD DR
HOLIDAY FL 34691

MARK HOOD

TITAN SOLAR POWER FL INC.

113 SECLUDED OAKS COURT
CASSELBERRY FL 32707

ABRAHAM HERNANDEZ
5793 COUNTRYSIDE DR
TALLAHASSEE FL 32317

BRIAN LANTZ
6515 APPALOOSA DR
TAMPA FL 33625

JOHN BLANTON
8162 PRESLEY DR
JACKSONVILLE FL 32216

ROBERTA BOWERS
4947 ERIN LN
MELBOURNE FL 32940

MICHELE PELERIN
6251 RED HERRING DRIVE
WINTER HAVEN FL 33881

ALLAN DEHANEY
2344 PICKFORD CIR
APOPKA FL 32703

IRISEL VEGA
3801 TARSIER CT
KISSIMMEE FL 34744

ANUP SINGH
3916 SILVERSTREAM TERRACE
SANFORD FL 32771

KENRICK WALTERS
954 UNDERHILL AVE SE
PALM BAY FL 32909

ESTHER BURGOS
910 GAYLE DRIVE
DELAND FL 32720

WILLIAM GRANTHAM
8064 MAJESTIC CYPRESS DR
MILTON FL 32583

TITAN SOLAR POWER FL  INC.

VANN ELLIOTT
9605 LOST CREEK DR
WINTER GARDEN FL 34787

IAN RUDDOCK
118 TULIP WAY
KISSIMMEE FL 34743

RONALD LANDAETA
7770 NEMOURS PARKWAY
ORLANDO FL 32827

PHILIP COLLINS
12149 PARK BOULEVARD NORTH
SEMINOLE FL 33772

STEVEN SPOHN
7901 FL-22
WEWAHITCHKA FL 32465

ASHLEY WALDERON
6317 LAKE JOANNA CIRCLE
PANAMA CITY FL 32404

JUAN GONZALEZ
184 JALAPA DRIVE
KISSIMMEE FL 34743

PAUL ROSEBERRY
265 TWIN FLOWER PL
ST. JOHNS FL 32259

GEORGE HOFFMAN
3104 ORANGE TREE DRIVE
EDGEWATER FL 32141

KAREN J. RUSSELL
7149 SUMMIT DR
WINTER HAVEN FL 33884

NANCY GONZALEZ & LUIS
950NW 253RD DR
NEWBERRY FL 32669

JOSE OCHOA

TITAN SOLAR POWER FL INC.

233 S HILLSBOROUGH AVE
ARCADIA FL 34266

JUSTIN CHESHIRE
1200 GEORGIA AVENUE
MONTICELLO FL 32344

ANDREW GANZEKAUFER
1914 SOUTHWEST 26TH STREET
CAPE CORAL FL 33914

SOKJUNEDY UY
1800 IRONWOOD CT W
OLDSMAR FL 34677

KEVIN COLON
2823 NOBLE CROW DRIVE
KISSIMMEE FL 34744

EDWARD ERNST
6781 48TH STREET NORTH
PINELLAS PARK FL 33781

THOMAS DONAHUE
1826 SPRUCE CREEK BLVD
PORT ORANGE FL 32128

VICKI SCHULING
15252 SW 103RD CT
MIAMI FL 33157

NORA OUELLETTE
421 GLENEAGLES COURT
WINTER HAVEN FL 33884

JENNIFER LEWIS
124 JUNIPER RUN
OCALA FL 34480 [2]

HOWARD MATHIS
7537 WANDERING WAY
ORLANDO FL 32836

LUIS LOPEZ
188 ELEUTHERA DRIVE
LAKE ALFRED FL 33850

TITAN SOLAR POWER FL  INC.

RUXELISSE DIAZ
1641 AMBAR COURT
WINTER HAVEN FL 33881

KRISTEN BUSCH
2429 6TH AVENUE SOUTHWEST
LARGO FL 33770

JEANETTE SELMON
3160 LOST CREEK DRIVE
CANTONMENT FL 32533

WILLIAM BUESCHER
13729 HUNTING CREEK PL
SPRING HILL FL 34609

CATRINA BROWN
8189 SW 158TH LN
DUNNELLON FL 34432

LICET MORALES
4762 CUMBRIAN LAKES DRIVE
KISSIMMEE FL 34746

MATTHEW BROWN
15774 PALFREY CHASE DRIVE
JACKSONVILLE FL 32234

CURTIS TATE
18910 NW 14 AVE
MIAMI GARDENS FL 33169

ROBERT PATTY
12176 86TH RD N
WEST PALM BEACH FL 33412

JENNIFER OLIVEIRA
2110 SOUTHEAST 13TH TERRACE
CAPE CORAL FL 33990

ROCCO GERO
1338 LAKEVIEW ROAD
CLEARWATER FL 33756

MANUEL ECHEGARAY

TITAN SOLAR POWER FL  INC.

5308 ASHTON MANOR DRIVE
SARASOTA FL 34233

BRETT ROGERS
696 SOUTHWEST JADA ROAD
PORT ST. LUCIE FL 34953

CHRISTOPHER HERNANDEZ
840 TETON ST
HAINES CITY FL 33844

MARTIN WOOD
2622 NORTHWEST 4TH STREET
CAPE CORAL FL 33993

JONATHAN WADKINS
829 WEST WISCONSIN AVENUE
DELAND FL 32720

THOMAS HAFER
3245 BARAVALDO CIRCLE
CAPE CORAL FL 33909

LIGNI NAVAS
4543 CALADIUM COURT
KISSIMMEE FL 34758

WENBIN LUAN
4409 BLACKBIRD ST
KISSIMMEE FL 34746

YESENIA RIVERA
1850 GOLD CREST DR
SAINT CLOUD FL 34771

NERCIDA RAMIREZ
7030 STOCKHOLM WAY
ORLANDO FL 32822 [2]

DIANA SOLANILLA
5024 HAYES ST
HOLLYWOOD FL 33021

THOMAS FULTON
12410 BAILEY PALM DRIVE
GROVELAND FL 34736

TITAN SOLAR POWER FL  INC.

HECTOR PORRAS
9040 CARLOTTA WAY
KISSIMMEE FL 34747

EDSON NAVARRO
4000 FESCUE ST
CLERMONT FL 34714

JOEL SIEPIERSKI
2211 DANCY STREET
NAPLES FL 34120

JOSE MELENDEZ
5158 CLARENDON ROAD
JACKSONVILLE FL 32205

MARKEITH WILLIAMS
836 OCEAN SPRAY DRIVE
RUSKIN FL 33570

JIMMIE MASON
15690 STONE HOUSE DRIVE
BROOKSVILLE FL 34604

LUIS PARRILLA
4063 BIRKDALE DR
LAKE WALES FL 33859

CARLOS UZCATEGUI
3351 SUMMERDALE WAY
KISSIMMEE FL 34746

MOISES ROSADO
588 KOALA DRIVE
KISSIMMEE FL 34759

MARIE FIGUEROA
1647 AMBAR COURT
WINTER HAVEN FL 33881

RAMON RODRIGUEZ
1702 AMBAR COURT
WINTER HAVEN FL 33881

ROBERTO BUENO

TITAN SOLAR POWER FL INC.

379 HONEY BELL ROAD
WINTER HAVEN FL 33880

DELIA ROMAN
9020 CARLOTTA WAY
KISSIMMEE FL 34747

SONNIE DALUZ
1800 AMERO AVE
DELTONA FL 32725

BRIAN BOYD
458 GRANITE CIR
CHULUOTA FL 32766

BARBARA BALL
18 LONESOME PINE TRAIL
YALAHA FL 34797

ALIX MARSEILLE
8514 CAPE FOX DR
JACKSONVILLE FL 32222

DENNIS GARDNER
12415 BLUE HERON WAY
LEESBURG FL 34788

DANNY GALLOWAY
1403 KING RAIL LN
MIDDLEBURG FL 32068

VICKIE FREEMAN
1603 LIME STREET
KISSIMMEE FL 34746

TONIA SHAINBERG
4970 11TH AVENUE NORTH
ST. PETERSBURG FL 33710

HECTOR MARTINEZ
2168 CAPRI DRIVE
CLEARWATER FL 33763

RYAN ESTES
411 B WALTER CIR
FORT WALTON BEACH FL 32547

TITAN SOLAR POWER FL INC.

CHRISTIAN ESTEVEZ
808 18TH AVE SE
RUSKIN FL 33570

CHRISTINA ARMOUR
2573 MULBERRY DRIVE SOUTH
CLEARWATER FL 33761

FAUSTINO REAL
200 ARTHUR STREET
DE LEON SPRINGS FL 32130

CYNTHIA CAMPBELL
1056 HIGHLAND CREST CIRCLE
LAKE WALES FL 33853

JOVAN SCOTT
3909 SANDPINE WAY
PANAMA CITY FL 32404

MICHAEL SWINYARD
15468 ARVIN DR
BROOKSVILLE FL 34604

ELIZABETH-LOUISE CRAWFORD
2799 AMAYA TERRACE
LAKE MARY FL 32746

YULIET MESA
1602 SOUTHWEST 18TH STREET
CAPE CORAL FL 33991

ELEANGELO GRANADO
3736 SOUTHWEST 1ST AVENUE
CAPE CORAL FL 33914

ANTONIO CENDEJAS
6432 SEXTANT COURT
ORLANDO FL 32807

TRACY HICKS
3304 VERBENA AVE
WINTER HAVEN FL 33881

RYAN BLEGEN

TITAN SOLAR POWER FL INC.

18875 HAMPSTEAD HEATH CT
LAND O' LAKES FL 34638

WILFREDO VELASQUEZ
113 HENRY AVENUE
PANAMA CITY BEACH FL 32413

CHRISTOPHER KELLY
1103 14TH ST. N.
JACKSONVILLE FL 32250

JUSTIN GOODCHILD
3990 SILVERSTREAM TERRACE
SANFORD FL 32771

TANYA BARD
5160 40TH STREET NORTHEAST
NAPLES FL 34120

DAVIE COMPTON
250 WILD ROSE DR
FRUIT COVE FL 32259

KRISTINE BAXTER
2739 VIA PIAZZA LOOP
FORT MYERS FL 33905

FLOR ROSADO
704 BROCKWAY AVENUE
ORLANDO FL 32807

OLIVIA MACIAS
59 SOUTH LIME STREET
FELLSMERE FL 32948

LUIS MEJIA
17508 WINDING WOOD LN
PUNTA GORDA FL 33982

OSIEL GUADALUPE VARGAS
88 NORTH ELM STREET
FELLSMERE FL 32948

KATRINA SIMPKINS
6105 FOREST GROVE BOULEVARD
ORLANDO FL 32808

TITAN SOLAR POWER FL INC.

ALVIN J CRAWSON
905 CRAWSON LANE
BONIFAY FL 32425 [2]

SHEREE CARTER
3775 RAMBLING ROSE CT
ORLANDO FL 32808

BOBBY WINLAND
2306 LAKE RUBY ROAD
DELAND FL 32724

ROBERT DOOLEY
1246 NORTHWEST 19TH TERRACE
CAPE CORAL FL 33993

PEDRO RIVERA
682 ASCOT CIRCLE
ORLANDO FL 32825

NADIA E LOZANO
185 RUSKIN STREET
LAKE MARY FL 32746

RAMON MUNDO
515 NOBLE AVE
DAVENPORT FL 33837

ROBERT WOEPSE
5610 PINE RIDGE DRIVE
MILTON FL 32570

CHRISTOPHER MONCHERY
9627 IVORY DRIVE
RIVERVIEW FL 33573

JUDY TERRELL
5650 SNEAD CIRCLE
WEST PALM BEACH FL 33413

FYUSE ALLIE
6517 FAIRWAY HILL COURT
ORLANDO FL 32835

VICTOR PENA

TITAN SOLAR POWER FL  INC.

1032 FOUNTAINHEAD DRIVE
DELTONA FL 32725

HAZEL PROFFER
8674 SW 50TH ST
COOPER CITY FL 33328

MICHAEL CALIGIURI
514 BALSAWOOD COURT
ALTAMONTE SPRINGS FL 32714

ZAMORA ROSALES
9326 125TH DRIVE
FELLSMERE FL 32948

SEBASTIAN TOMINELLI
571 LINCOLN AVENUE NORTHWEST
PORT CHARLOTTE FL 33952

GEORGE WEBBER
1113 SUGARBERRY TRAIL
OVIEDO FL 32765

PORSHA RODDY
647 TAFT DRIVE
DAVENPORT FL 33837

SHANXIANG SHEN
121 CLOVER LANE
LONGWOOD FL 32750

ROBERT RIVERA
2634 EAST LAKE POINTE DRIVE
KISSIMMEE FL 34744

RON DECILLO
1571 TAWNY MARSH COURT
ST. AUGUSTINE FL 32092

MARK FORTUNATI
4819 JUANITA WAY SOUTH
ST. PETERSBURG FL 33705

BEATRICE GOEBEL
1345 CAMP RIDGE LANE
MIDDLEBURG FL 32068

TITAN SOLAR POWER FL INC.

STEPHANIE GONZALEZ
5213 HILLSIDE MEADOW PLACE
TAMPA FL 33610

MICHAEL REBHOLZ
13685 PHOENIX DRIVE
ORLANDO FL 32828

PAUL DESRIVIERES
14920 NW 10 PLACE
MIAMI FL 33168

JACKELIN URDANETA
2416 GOOD WILL ALLEY
KISSIMMEE FL 34744

EDMUNDO VAZQUEZ
700 WINTHROP STREET
AVON PARK FL 33825

JEFFREY PADGETT
8220 CYPRESS LAKE DR
SARASOTA FL 34243

EDUARDO ACEVEDO
154 ROY COURT CIRCLE
ROYAL PALM BEACH FL 33411

DEOCHAND DURBEJAI
801 BREEZY LAKE WAY
MINNEOLA FL 34715

EPIFANIO PAULINO
1625 DON SAN GEORGE CT
ORLANDO FL 32812

NICOLAS SCHIFANO
565 STONE RIDGE DRIVE
PONTE VEDRA BEACH FL 32081

JEANETTE PIERSON
3607 ST MORITZ STREET
BELLE ISLE FL 32812

ARAM PEREZ

TITAN SOLAR POWER FL  INC.

8822 SW 76TH AVE
GAINESVILLE FL 32608

HANNAH STEELMAN
6315 113TH TERRACE EAST
PARRISH FL 34219

JORDAN MITZ
1458 ATTILBURGH BOULEVARD
MELBOURNE FL 32904

THOMAS MOYERS
8100 35TH AVE N
ST. PETERSBURG FL 33710

ROLANDO RUFFIN
148 SILVER MAPLE BEND
DAVENPORT FL 33837

JORGE RUIZ
8151 SHRIVER DRIVE
ORLANDO FL 32822

VANETTA REED
418 W SADLER AVE
OAKLAND FL 34760

PATRICK KNIGHTING
239 CAMINHA ROAD
ST. AUGUSTINE FL 32084

LIZ GREY
7508 MELALEUCA LANE
TAMPA FL 33619

HECTOR GARCIA
11420 SW 190TH DR
MIAMI FL 33157

XUAN JIANG
8940 SW 160TH ST
PALMETTO BAY FL 33157

SANDRA PARMELE
14914 SW 91ST ST.
ARCHER FL 32618 [2]

TITAN SOLAR POWER FL INC.

JACOB DEFRATIS
1031 MOOSEHEAD DRIVE
ORANGE PARK FL 32065

MONICA CASTILLO
1752 COPINGER TERRACE
KISSIMMEE FL 34744

RHASHAD MORTON
763 BENT CREEK DRIVE
SAINT JOHNS FL 32259

RONALD TEEL
12904 SOUTHWEST AUREOLIAN LANE
PORT ST. LUCIE FL 34987

JOSEPH GALLIMORE
1022 WOODWARD OAKS CIRCLE
EUSTIS FL 32726

JUAN CONTRERAS
2061 SOUTHWEST AMERICANA STREET
PORT ST. LUCIE FL 34953

CHRISTIAN PRYOR
16718 TRITE BEND STREET
WIMAUMA FL 33598

RICHARD COTMAN
13150 HATHERTON CIRCLE
ORLANDO FL 32832

JUAN CARLOS GONZALEZ
3207 SUNCOAST PLAINS DRIVE
ODESSA FL 33556

MARIA RENDEROS
5617 LAWNDALE ROAD
ORLANDO FL 32808

ELEANORE BAUMGARTNER
5500 72ND AVENUE NORTH
PINELLAS PARK FL 33781

DIANE MARTINEZ

TITAN SOLAR POWER FL INC.

831 FLOWER FIELDS LANE
ORLANDO FL 32824

MICHAEL GRAY
2823 HARMONIA HAMMOCK RD
HARMONY FL 34773

JERRY HERNANDEZ
844 POND CYPRESS COURT
ORLANDO FL 32825

CHARETTA ROBERTS
1942 FLAMINGO LANE
NAVARRE FL 32566

JENNIFER MOLLICA
122 WILD EGRET LANE
ST. AUGUSTINE FL 32086

CARLOS RUELA
5138 HOOK HOLLOW CIRCLE
ORLANDO FL 32837

TRENTON CROMWELL
125 LILY LANE
POINCIANA FL 34759

KRISTOPHER MERRITT
1107 TANTON COURT
PENSACOLA FL 32506

RONALD JERNEGAN
5 NANCY PARKWAY
YANKEETOWN FL 34498

JEAN BELIZAIRE
1051 NE 157TH ST
N MIAMI BEACH FL 33162

GLORIVEE CAMACHO
7631 18TH WAY NORTH
ST. PETERSBURG FL 33702

AUTUMN MYERS
4007 ABA LANE
NORTH PORT FL 34287

TITAN SOLAR POWER FL  INC.

MARK BULL
1060 CORBIN CIR SW
PALM BAY FL 32908

HARRY CROOK
706 LAKE GRACIE DRIVE
EUSTIS FL 32726

CARLOS DIAZ
1607 CALIFORNIA AVENUE
ST. CLOUD FL 34769

ZOILA VIRGEN
9965 HOSFORD HWY
QUINCY FL 32351 [2]

ANGELA FORMARO
704 SE 32ND ST
CAPE CORAL FL 33904

JESSICA LAWS-BARBER
638 GAINES STREET NORTHWEST
PORT CHARLOTTE FL 33952

DARRYL TOMPKINS
5 REGENT LN
PALM COAST FL 32164

SEAN FINNEY
592 LAKE SMART BOULEVARD
WINTER HAVEN FL 33881

ADELYNE DEYANT
149 SILVER MAPLE BEND
DAVENPORT FL 33837

CLARETTA SHILLETTO
546 HUMMINGBIRD COURT
KISSIMMEE FL 34759

SEBASTIANO DECICCO
4995 SW 40TH LN
OCALA FL 34474

BEVERLY NEWTON

TITAN SOLAR POWER FL INC.

912 EAST HERON CIRCLE
WINTER HAVEN FL 33884

LUIS GUERRA
320 AUBURN GROVE XING
AUBURNDALE FL 33823

JOHNNIE BERRY
2261 GRAYLING STREET
ORLANDO FL 32820

YORLEY DURAND
5750 KISLIN PLACE
ORLANDO FL 32807

AISHA COLLAZO
665 BASINGSTOKE COURT
KISSIMMEE FL 34758

DWAYNE TAYLOR
2849 ALDER BERRY BOULEVARD
OCOEE FL 34761

JAN HULSINK
13358 CORONADO DR
NAPELS FL 34109

SUZANNE SPANGLER
220 VILLORESI BLVD
NOKOMIS FL 34275

COLIN KELLY
102 SOUTHEAST 42ND STREET
CAPE CORAL FL 33904

JOSE TORRES
1050 PERSIMMON DR.
MIDDLEBURG FL 32068

WENDY HEDEEN
6121 FAIRFIELD AVENUE SOUTH
ST. PETERSBURG FL 33707

SONIA ANDZELIK
10721 DEEPBROOK DRIVE
RIVERVIEW FL 33569

TITAN SOLAR POWER FL  INC.

JOYCELYN ISBELL
838 RAYSTON STREET
DELTONA FL 32725

EDUARDO CORTES
1513 EAST SEWAHA STREET
TAMPA FL 33612

AUBREE ANDERSON
216 SHADY HOLLOW
CASSELBERRY FL 32707

RICARDO FIGUEROA
2371 RUSH BAY WAY
ORLANDO FL 32824

STACEY BILODEAU
6336 PINEY GLEN LANE
ORLANDO FL 32819

MICHELLE MACFARLANE
3718 PEMBROOK DRIVE
ORLANDO FL 32810

RUTH ANN KINNEY
49 GRAND JUNCTION BOULEVARD
ORLANDO FL 32835

ANGELA SENGUPTA
3535 KRAMER LN
ORLANDO FL 32806

PEDRO CIRIZA
1500 RIVERS EDGE DR
ORLANDO FL 32825

SANDRALIZ FONSECA
7422 INDIGO OASIS COURT
GIBSONTON FL 33534

AURA INMAN
10325 GRAY EAGLE DRIVE
ORLANDO FL 32821

BERVELINE GUERRIER

TITAN SOLAR POWER FL INC.

15551 NE 13TH AVE
NORTH MIAMI BEACH FL 33162

MARILEE DODGE
460 LIME DR
KEY LARGO FL 33037

MARILU FLORES
24561 SOUTHWEST 114 PLACE
PRINCETON FL 33032

JAMES MASSEY
6171 CLEAR CREEK ROAD
CRESTVIEW FL 32539

TOBIAS MAI
311 GRAND RESERVE DRIVE
BUNNELL FL 32110

PETE WHITNEY
15429 CARAVAN AVE
ODESSA FL 33556

LYDIA VINCENT
2700 WARING LANE
MALABAR FL 32950

JAILEEN ARZOLA
3318 SUMMERDALE WAY
KISSIMMEE FL 34746

LUCILLE GRAHAM
472 CAMPINA STREET
ST. AUGUSTINE FL 32086

CLARA FARRAT & MARCOS JIMENEZ
11605 SOUTHWEST 184TH STREET
MIAMI FL 33157

IRIS GUILBE
6886 SW 129 ST
OCALA FL 34473

CAROL BECK
943 NW 253RD DR.
NEWBERRY FL 32669

TITAN SOLAR POWER FL INC.

ALSIA WILKINSON
4800 SW 198TH TERRACE
SOUTHWEST RANCHES FL 33332

THERESA & DAN PREWETT
904 16TH ST. N.
JACKSONVILLE BEACH FL 32250

TAMARA PHIPPS
4300 DEWEY DR
NEW PORT RICHEY FL 34652

AMINTA LEBRON
13432 SOUTHWEST 66TH TERRACE
MIAMI FL 33183

ANDREW SICKORA
6321 NEWMAN CIRCLE EAST
LAKELAND FL 33811

JON CURTIS
13366 COW PEN RD GLEN
SAINT MARY FL 32040

RUTH KELLY
730 DEL RAY DR
ORANGE CITY FL 32763

REINIER MORALES
2430 BERKSHIRE COURT
KISSIMMEE FL 34746

DAVIDA HUGGINS
5935 SHINGLE CREEK ROAD
LAKELAND FL 33811

ROMY LORENA GALVEZ
1405 NORTHEAST 2ND STREET
CAPE CORAL FL 33909

ANTONIO RIVERA
456 BRENTWOOD CT
GREEN COVE SPRINGS FL 32043

WILLIAM HARTT

TITAN SOLAR POWER FL INC.

6348 6TH AVENUE NORTH
ST. PETERSBURG FL 33710

SHARON GRECH
179 CLEAR LAKE CIRCLE
SANFORD FL 32773

JAMES KOZAK
7848 COPPERFIELD COURT
UNINCORPORATED FL 32825

TRESA NOBLE
7975 95TH AVENUE
VERO BEACH FL 32967

HECTOR NIEVES
4401 SOUTHWEST PORT ST LUCIE BLVD
PORT ST. LUCIE FL 34953

SHARON MOSHER
4026 GREENWOOD DRIVE
FORT PIERCE FL 34982

GIANNA PINTUS
16752 SECRET MEADOW DRIVE
ODESSA FL 33556

VINNY TORRES
10283 AUSTRINA OAK LOOP
WINTER GARDEN FL 34787

YASMIN RODRIGUEZ
11421 ALACHUA CREEK LANE
RIVERVIEW FL 33579

JULIE FLOREZ
3604 W WALLACE AVE
TAMPA FL 33611

JODI HANLON
5936 MAKENNA DR
BELLVIEW FL 32526

ENRIQUE OCTAVIO
6300 HILLWOOD DRIVE
ORLANDO FL 32809

TITAN SOLAR POWER FL INC.

JAMES RACHAL
554 W SHORE DR.
SUMMERLAND KEY FL 33042

JUAN RIVERA
15398 SW 20 LN
MIAMI FL 33185

BOBBY GREEN
1329 SOUTH ELLIOTT STREET
SANFORD FL 32771

ELIZABETH LANGLAND
5586 ATLANTIC VIEW
ST. AUGUSTINE FL 32080

PATRICK SWEENEY
744 PETAL MIST LN
BROOKSVILLE FL 32604

MOAWIAH ALJAWHARY
2237 CYPRESS LAKE PL
KISSIMMEE FL 34758

MARY WOODRING
110 POINT PLEASANT ROAD
DELAND FL 32724

CREGG KEYS
624 ZACHARY DRIVE
APOPKA FL 32712

ROBERTO RODRIGUEZ
11423 ALACHUA CREEK LANE
RIVERVIEW FL 33579

KEISHA WALLACE
4915 BIG HORN STREET
ORLANDO FL 32819

JEROME DULAS
2670 SAINT ANDREWS DRIVE
CLEARWATER FL 33761

HERMON LEWIS

TITAN SOLAR POWER FL  INC.

5301 MONTFORD PLACE
APOPKA FL 32712

SAMUEL PAUL EVANS
1372 HONEY ROAD
APOPKA FL 32712

PENNY LEONARD
117 ALEXANDRIA CIRCLE
DELAND FL 32724

ABDULLAH MUTEE
221 BAIZE AVENUE SOUTH
LEHIGH ACRES FL 33974

JULIA MUNOZ
1522 GRASSLAND AVENUE
ST. CLOUD FL 34771

FRANCISCO COLLAZO
516 ROBINS REST CIR
DAVENPORT FL 33896

ALFONSO OMAR
3417 W 108TH ST
HIALEAH FL 33018

ELIAS MALDONADO
5421 SNOWFLAKE CT
ORLANDO FL 32839

ASHLEY KOSKINEN
8552 SE 163RD PL
SUMMERFIELD FL 34491

NORMA MARTINEZ
27701 SOUTHWEST 134TH COURT
HOMESTEAD FL 33032

LOLEITA BANKS
1897 VAN ALLEN CIRCLE
DELTONA FL 32738

BLAKE BENEFIEL
17625 LAS BRISAS COURT
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

RYAN RAPOZA
3539 WAVERLY DOCK ROAD
JACKSONVILLE FL 32223

JOSEPH DELBUONO
4656 SOUTH TOMOKA DRIVE
DE LEON SPRINGS FL 32130

AHMAD SABAR
629 APPIAN WAY
JACKSONVILLE FL 32208

FREIDA MCGLOTHREN
6412 MYRTLE HILL CIRCLE
PENSACOLA FL 32506

AMY CASE
6214 113TH TERRACE EAST
PARRISH FL 34219

BETH THOMPSON
1600 35TH STREET NORTH
ST. PETERSBURG FL 33713

DAVID PEREZ
122 HOLLOWAY CT
SANFORD FL 32771

RAMWATIE SARITA
2254 MEADOW OAK CIRCLE
KISSIMMEE FL 34746

WILLIAM H PIERPOINT
19730 NW 226TH TERRACE
HIGH SPRINGS FL 32643

MIKE RAMKAREE
19309 NW 226TH TERRACE
HIGH SPRINGS FL 32643

MARYBELL TURTOSA
4109 SOUTHWEST 14TH PLACE
CAPE CORAL FL 33914

MICHAEL ADAMS

TITAN SOLAR POWER FL INC.

10632 RAMBLEWOOD ROAD
ORLANDO FL 32837

RINAU CLAUDE
2533 SOUTHWEST HALISSEE STREET
PORT ST. LUCIE FL 34953

KRISTAL HARDEN
6149 CHERRY HILL CIR
PACE FL 32571

MARIA SALAZAR
105 LACEWING PLACE
VALRICO FL 33594

WANDA MALDONADO
8808 PLUM GROVE CT
TAMPA FL 33634

RYAN WELLS
1160 CAMBRIDGE DR
WINTER HAVEN FL 33881

TERRY HOWELL
1417 SUNLAND RD
DAYTONA FL 32114

AUBREY BROWN
10998 CHITWOOD DR
JACKSONVILLE FL 32218

NAOMI MARINEZ
3957 NIGHT HERON DR
SANFORD FL 32773

GINA ZARA
311 WESTCHESTER DRIVE
ALTAMONTE SPRINGS FL 32701

GEORGE MONDRAGON
813 LAUREL VIEW WAY
GROVELAND FL 34736

ROBERT MICHAUD
2502 GLASBERN CIRCLE
WEST MELBOURNE FL 32904

TITAN SOLAR POWER FL  INC.

NICHOLAS EGTVEDT
123 JUDY LEE DRIVE
LARGO FL 33771

SERGIO GUTIERREZ
10634 KAIN COURT
ORLANDO FL 32825

PHILIP KELLEY
57 FEDERAL LANE
PALM COAST FL 32137

JAMES VAN
6514 BLACK FIN WAY
APOLLO BEACH FL 33572

DAVID SKIBINSKI
316 HOLLINGSHEAD LOOP
DAVENPORT FL 33896

ROBERT REEBY
3313 SOUTHWEST 6TH AVENUE
CAPE CORAL FL 33914

MIKELA BENTRUP
3333 18TH STREET NORTH
ST. PETERSBURG FL 33713

FERNANDO LOPESDEFRANCA
16782 WINGSPREAD LOOP
WINTER GARDEN FL 34787

STEPHEN PIKE
17653 SERENOA BOULEVARD
CLERMONT FL 34714

VIRGINIA DUPREE
2331 WEST LA SALLE STREET
TAMPA FL 33607

PATRICIA HENSLEY
7115 OAKCLIFF RD
PENSACOLA FL 32526

KRISTA ABEL

TITAN SOLAR POWER FL  INC.

5601 PROVIDENCE ROAD
RIVERVIEW FL 33578

ALAN PEREIRA
3260 BELLA VISTA DRIVE
DAVENPORT FL 33897

DARWIN MONTIVEROS
313 TALISI LOOP
ST CLOUD FL 34771

DANAE RODRIGUEZ
6120 SW 16TH TERRACE
MIAMI FL 33155

SARAH ALLISON
1674 NEW TOWN TERRACE
PORT ORANGE FL 32129

LETROY A. CARTER
714 SKYRIDGE RD
CLERMONT FL 34711

JASER HERNANDEZ
700 SKY LARK CIRCLE
LONGWOOD FL 32750

CINDY BROWN
2148 AUSTIN AVENUE
DELTONA FL 32738

NANCI STAPLES
217 KENT COURT
HAINES CITY FL 33844

JORGE PABON
2381 WEATHERFORD DRIVE
DELTONA FL 32738

JAMES CATON
722 BAYWOOD CIRCLE
SANFORD FL 32773

ALEJANDRO INIGUEZ
3029 TUJAQUES PLACE
PENSACOLA FL 32505

TITAN SOLAR POWER FL  INC.

YIRANEE GUERRA
3010 SERA BELLA WAY
KISSIMMEE FL 34744

JAMES MADDOX
2111 ST ANDREWS DR
CANTONMENT FL 32533

ASRAF MOHAMMED
8282 ROSE TERRACE
SEMINOLE FL 33777

BRENDA LIZ PIZARRO
2610 EAST LAKE POINTE DRIVE
KISSIMMEE FL 34744

CAMERON FUNK
66 CABOT PLACE
ST JOHNS FL 32259

GARY BAXTER
3811 NORTHWEST 38TH STREET
GAINESVILLE FL 32606

STUART BLACK
7918 OLD KINGS RD S
JACKSONVILLE FL 32217

RODERICK SCHMIDT
4217 CRAYTON RD
NAPLES FL 34103

JAMES TART
55 PLATEAU AVENUE
DEFUNIAK SPRINGS FL 32435

MARTIN RIVERA
1110 EAST LAKESHORE BOULEVARD
KISSIMMEE FL 34744

MERCEDES QUISPE
7715 HARBOR BEND CIRCLE
ORLANDO FL 32822

SUSAN CONLON

TITAN SOLAR POWER FL INC.

3884 RADLEY DR
WEST MELBOURNE FL 32904

HECTOR EDUARDO SOSA
2969 CREST DRIVE
KISSIMMEE FL 34744

EUCAR CASTRO
2971 CREST DRIVE
KISSIMMEE FL 34744

CRYSTAL GARCIA
16730 KINGMAN REEF ST
WIMAUMA FL 33598

GALINA PINSKY
1319 PLEASANTRIDGE PLACE
ORLANDO FL 32835

RONALD BEZEK
1140 SOUTHEAST 31ST TERRACE
CAPE CORAL FL 33904

LUIS ORTIZ
14413 DARING AVENUE
UNINCORPORATED FL 32826

MERCEDES SANCHEZ
7219 EDGEWATER SHORES COURT ORLANDO FL 32810

ERIC CHINIQUE
439 JACKS WAY
DAVENPORT FL 33837

DONAVAN GRANT
7726 PRATO AVE
ORLANDO FL 32819

KEN DEPAUL
8216 WELLSMERE CIRCLE
ORLANDO FL 32835

ANA ADORNI
4010 SPRING BREEZE DRIVE
ORLANDO FL 32829 [2]

TITAN SOLAR POWER FL INC.

DAVID MCKINNEY
4217 CONWAY PLACE CIR
ORLANDO FL 32812

KOWSIL SINGH
4641 BARBADOS LOOP
CLERMONT FL 34711

KEVIN AMRHEIN
7910 MCCLURE COURT
TALLAHASSEE FL 32312

MICHAEL NOLAN
11161 HAMMOCK DRIVE
LARGO FL 33774

MYRNA MUNIZ
3351 MADISON SQUARE LANE
FORT PIERCE FL 34982

KEVIN & ROBERT SHORTES
5392 SOUTHEAST 3RD ST
KEYSTONE HEIGHTS FL 32656

BARBARA PERKINS
2814 WINDRIDGE DRIVE
HOLIDAY FL 34691

WILLIAM POMMARANE
1319 SOUTHWEST 35TH STREET
CAPE CORAL FL 33914

SALVADOR LOPEZ
4415 HUMMINGBIRD LN
HAINS CITY FL 33844

LUIS BUXO
66 BERLIN AVE
SAINT CLOUD FL 34771

ANAYSHA AYALA
244 WILLIAMSON DRIVE
DAVENPORT FL 33897

GERALD KRUSER
1133 VALOR WALK

TITAN SOLAR POWER FL INC.

CRESTVIEW FL 32539

PHIL ROBERTSON
808 GRANDVIEW AVE
ALTAMONTE SPRINGS FL 32701

STEVEN ROBBINS
800 WEST FOREST BROOK ROAD
MAITLAND FL 32751

NATHAN STEWART
581 SAN JOAQUIN RD
KISSIMMEE FL 34759

ROMAN GUTFRAYND
13544 CORONADO DR
NAPLES FL 34109

GABRIEL SOUMIS
3964 PALM WAY
JACKSONVILLE BEACH FL 32250

CHRIS GOBLE
4458 OLD SPANISH TRAIL
JACKSONVILLE FL 32257

RANDY JORGE
13530 SOUTHWEST 96TH STREET
MIAMI FL 33186

PAMELA BLACKMAN
15314 SW 108TH CT
MIAMI FL 33157

FRED REMINGTON
5639 MULLIGAN WAY
BRADENTON FL 34211

JAREK KRAM
1220 ELKCAM BOULEVARD
DELTONA FL 32725

HECTOR J GODINEZ
16908 RESEDA ALLEY
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

SHAWN MEMOLO
2530 AULD SCOT BOULEVARD
OCOEE FL 34761

NIVIA RAMIREZ
110 SAN BLAS AVENUE
KISSIMMEE FL 34743

EVONE MARTINEZ
3 PECAN PASS
OCALA FL 34472

STEVEN CHILDERS
2979 CREOLE WAY
PENSACOLA FL 32526

TIMOTHY BANKER
10734 109TH STREET
LARGO FL 33778

MADELINE SIMON
6526 MERITMOOR CIR
ORLANDO FL 32818

LORNA RAY
519 BALSAWOOD COURT
ALTAMONTE SPRINGS FL 32714

VERONICA REYNOLDS-BROOKS
3307 CHICO AVENUE
ORLANDO FL 32818

KARLA SWITZER
10824 STAMFORD DR
PORT RICHEY FL 34668

REBECCA FELICIANO
8076 ELSEE DRIVE
ORLANDO FL 32822

DILSON DECARVALHO
9942 WATER FERN CIRCLE
CLERMONT FL 34711

TITAN FL KISSIMMEE
901 ARMSTRONG BLVD

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34741

MICHEL SANCHEZ
90 SOUTHWEST 50TH AVENUE
MIAMI FL 33134

ROLAND LOUIS
41 NORTHEAST 45TH COURT
FORT LAUDERDALE FL 33334

TROYTS VALERO
7603 DRAGON FLY LOOP
GIBSONTON FL 33534

DAVID HOYT
13368 TWIN LAKE AVENUE
SPRING HILL FL 34609

BIXA DONG
944 WEST CHARING CROSS CIRCLE
LAKE MARY FL 32746

DEVELYN DAVIS
7124 HATTERAS BOULEVARD
PANAMA CITY FL 32404

JOSHUA CLAYTON
303 OAK SHADOW PLACE
SAINT JOHNS FL 32259

SANTA DE
1203 IGUANA LOOP
DAVENPORT FL 33897

MAURO MONDRAGON
5813 US-17 S
BARTOW FL 33830

REINALDO MONTERO
620 WESTVIEW DRIVE
MINNEOLA FL 34715

JESENIA HANCE
277 FIG CT
POINCIANA FL 34759

TITAN SOLAR POWER FL  INC.

LINDA RHOADS
5918 RYWOOD DR
ORLANDO FL 32810

TROY GROW
111 MANDALAY DRIVE
PENSACOLA FL 32507

MICHAEL MONTANEZ
2766 CREEKMORE COURT
KISSIMMEE FL 34746

OSVALDO SAVON
3019 MANDOLIN DRIVE
KISSIMMEE FL 34744

JUNIE BAPTISTE
1320 NW 54TH AVE
LAUDERHILL  FL 33313

JOANN KNOSS
417 8TH AVENUE NORTHEAST
LARGO FL 33770

DERMOTT KERR
2407 BLACK POWDER LANE
KISSIMMEE FL 34743

ALFONSO VILCHEZ
4297 DESERT ROSE AVE
KISSIMMEE FL 34746

LEE BOND
895 FLACH DRIVE
ST JOHNS FL 32259

MICHAEL GRAHAM
720 VALLEY GRANDE ROAD
PENSACOLA FL 32514

PILAR FLOREZ
8545 BOWER BASS CIR
WESLEY CHAPEL FL 33545

ROGER FINK
1085 RIDGELAND PATH

TITAN SOLAR POWER FL INC.

THE VILLAGES FL 32162

RASHMIKANT SHAH
7062 ARCHWOOD DRIVE
ORLANDO FL 32819

ANTHONY ELIOPULOS
383 LES ROHDE DRIVE
RAMROD KEY FL 33042

CHRISTOPHER PETERSEN
1660 NW 43RD ST
OAKLAND PARK FL 33309

DANIEL LYONS
7952 PRINCETON DRIVE
NAPLES FL 34104

ROOSEVELT FONSECA
7826 BUCKS RUN DRIVE
NAPLES FL 34120

TODD DAVENPORT
2830 CLEARVIEW AVE
PANAMA CITY FL 32405

HIPOLITO MEDINA
4007 ASHENTREE CT
FORT MYERS FL 33916

JAMIE BREEN
2217 MARY SUE STREET
LARGO FL 33774

JARREL MARTIN
1919 CORNETT PLACE
KISSIMMEE FL 34741

ODALYS QUEVEDO
105 EAST 3RD STREET
LEHIGH ACRES FL 33936

GINGER ADAMS
1730 BASIN ST
MERRITT ISLAND FL 32953

TITAN SOLAR POWER FL INC.

NANCY DIX
361 CRYSTAL AVE
OVIEDO FL 32765

FRANCISCO VILLALTA
3126 REGAL DARNER DRIVE
KISSIMMEE FL 34744

SHARRIE SWOFFORD
549 AUTUMN DRIVE
APOPKA FL 32712

SHAWN YOUNG
2220 SCRUB JAY RD
APOPKA FL 32703

HAROLD CARBALLO
2281 GRASMERE VIEW PARKWAY NORTH
KISSIMMEE FL 34746

SULAY RODRIGUEZ
2719 CREEKMORE COURT
KISSIMMEE FL 34746

ROSI DORVILLE
8715 NORTH PAWNEE AVENUE
TAMPA FL 33617

LAWRENCE GRIDLEY
442 BOTTLEBRUSH AVENUE
LAKE PLACID FL 33852

MATTHEW KETTLEMAN
6037 STONECHASE BOULEVARD
PACE FL 32571

BARRY LANE
6481 SOUTHEAST SHERWOOD STREET
HOBE SOUND FL 33455

JOHN GAROUTTE
5316 SENECA LANE
PANAMA CITY FL 32404

MARCUS POHLMANN
2241 WEKIVA RESERVE BOULEVARD

TITAN SOLAR POWER FL  INC.

APOPKA FL 32703

ALVIS COLLINS
10140 NORTH LOOP ROAD
PENSACOLA FL 32507

YE YANG
8056 SW 60TH RD
GAINESVILLE FL 32608

MATTHEW WENGELEWSKI
10818 NORMAN PLACE
PARRISH FL 34219

PAUL WILKOSKY
12811 IRON WOOD CIRCLE
HUDSON FL 34667

JOSE CRUZ
3272 LOGAN BERRY DR
MOUNT DORA FL 32757

CORINNE HERCULES
1926 BRAINERD COURT
LUTZ FL 33549

TULSIE OMASHANAND
16936 OVAL RUM DRIVE
WIMAUMA FL 33598

ALEXANDER CARRERO
33 RANCH TRAIL RD H
AINES CITY FL 33844

JONATHAN JONES
1304 BARANOVA ROAD
OCOEE FL 34761

MAGDA LOPEZ
611 GORDONIA COURT
DELAND FL 32724

TONY CRUZ
902 INVERNESS WAY
LAKE ALFRED FL 33850

TITAN SOLAR POWER FL  INC.

JAMES GUMZ
7210 SOUTH LAKE JOANNA DRIVE
PANAMA CITY FL 32404

TOM SHIRIKJIAN
232 DURANGO LOOP STREET
DAVENPORT FL 33897

MITHAL ASHRAF
1125 NICKI RIDGE COURT
KISSIMMEE FL 34747

LUIS ROSA
1152 OLD APOPKA ROAD
APOPKA FL 32703 [2]

BARBARA COLEMAN-FOSTER
389 FAIRFIELD DR
SANFORD FL 32771

DHANRAJ NIHAL
501 STILL STREET
KISSIMMEE FL 34744

CHRISZELDA TREVINO
2873 WOODCREST LANE
LAKELAND FL 33805

JOSE VAZQUEZ
1117 GARDANNE CT
KISSIMMEE FL 34759

RITA SALZBERGER
11395 LONG HILL COURT
SPRING HILL FL 34609

JOHN CROSS
9344 RIDGE ROAD
SEMINOLE FL 33772

NERY TORRES
932 CATFISH CREEK ROAD
LAKE PLACID FL 33852

WILLIAM MACKENZIE
6251 NESHOTA AVENUE

TITAN SOLAR POWER FL INC.

PENSACOLA FL 32526

LEAH WOJCIECHOWSKI
14526 MAILER BOULEVARD
ORLANDO FL 32828

PATRICK BURRIS
4819 PARK ST
PANAMA CITY FL 32404

THEOHARIS LAZARIDIS
297 NW 104TH AVE
CORAL SPRINGS FL 33071

DONNA SHAW
820 HOLLLY DR.
JACKSONVILLE BEACH FL 32250

AUDRA WALLACE
853 ELLEN DR
KEY LARGO FL 33037

WILLIAM SIEGMUND
940 NW 151ST ST
MIAMI FL 33169

MAYRA RIVERA
6525 SIMCA DR
JACKSONVILLE FL 32277

HUGO MERCADO
17064 SOUTHWEST 90TH WAY
MIAMI FL 33196

SARAH MANN
5555 55TH TERRACE
VERO BEACH FL 32967

KERRY GUNTHER
2716 44TH TERRACE SOUTHWEST
NAPLES FL 34116

JEAN HANAUER
8374 WINDRIDGE WAY
SPRING HILL FL 34613

TITAN SOLAR POWER FL INC.

VIOLET FLECK
5336 ROSE AVE
ORLANDO FL 32810

TYLER REDMAN
2506 GLACIER EXPRESS LN
TAVARES FL 32778

DALE KALB
2933 FALLEN TREE DRIVE
CANTONMENT FL 32533

JUDITH CALLAHAN
1812 GREAT BELT CIRCLE
MELBOURNE FL 32940

PERRY MEADOR
6651 4TH AVENUE NORTH
ST. PETERSBURG FL 33710

NANCY SCHMALLE
3247 BIRCHIN LANE
FORT MYERS FL 33916

IVY MARTINEZ
38 ANDORA COURT
POINCIANA FL 34758

HARRISON FRANCIS
5026 BEACH RIVER DR
WINDERMERE FL 34786 [2]

WILLIAM VAZQUEZ
6021 WEST HARWOOD AVENUE
ORLANDO FL 32835

CELIA PEREZ
501 NORTHWEST 152ND STREET
MIAMI FL 33169

GARVIN METIVIER
11325 SW 163RD
MIAMI FL 33157 [2]

RAFAEL DIEGUEZ
10901 SW 180TH ST

TITAN SOLAR POWER FL  INC.

MIAMI FL 33157

MALIKA SAVANG
810 N 4TH AVE
DELTONA FL 32725

TRACY WINKEL
17116 SEASHORE AVENUE
PORT CHARLOTTE FL 33948

ERIKA PALMA
4493 MAGNOLIA RIDGE CT
KISSIMMEE FL 34746

GARFIELD ROSE
2411 MARACAIBO DRIVE
KISSIMMEE FL 34746

REBECCA LEARY
2500 TRIGGERFISH COURT
HOLIDAY FL 34691

RONALD FAIRBANKS
732 MARK DRIVE
PANAMA CITY FL 32404

MARIBEL VAZQUEZ
1651 MARUMBI CT
WESLEY CHAPEL FL 33544

CLAIRE MCDOWELL
11729 LYNMOOR DRIVE
RIVERVIEW FL 33579

ROBERT BARRINGTON
519 SOUTH 2ND STREET
PENSACOLA FL 32507

VERONICA REESE
4419 LAKEWOOD BLVD
NAPLES FL 34112

SHIRLEY WILLIAMS
1125 NW 129TH ST
MIAMI FL 33168

TITAN SOLAR POWER FL INC.

ERNEST FAUSON
111 KENTUCKY AVENUE
LYNN HAVEN FL 32444

ERROL WALLACE
1784 LAUDERDALE MANOR DR
FORT LAUDERDALE FL 33311

CARL HAWKINS
12258 CROSSFIELD DR
JACKSONVILLE FL 32219

JOSEPH PETRONE
7339 BREWSTER STREET
NAVARRE FL 32566

NINA PAULS
2803 89TH AVENUE EAST
PARRISH FL 34219

ALEX SIMMONS
1726 SUNNY HILLS BLVD
CHIPLEY FL 32428

ERIN MECHE
9030 OVERLOOK PASS DR
WINDERMERE FL 34786

SHANE SALDANA
3863 SAN MIGUEL LANE
ROCKLEDGE FL 32955

STEPHANIE FLOYD
14643 MICHENER TRAIL
ORLANDO FL 32828

ROBERTO FRUTO
7018 CHAUCER LANE
ORLANDO FL 32809

GUERMARIE VELEZ
212 WEST HAMILLER AVENUE
TAMPA FL 33612

ANTONIA GARCIA
2237 PIPESTONE COURT

TITAN SOLAR POWER FL INC.

ORLANDO FL 32818

THOMAS BRIGGS
1021 HENSON COURT
OVIEDO FL 32765

MIGUEL GOMEZ
40850 COUNTY ROAD 439
UMATILLA FL 32784

ELIZABETH REAL
345 VIA DEL SOL DRIVE
DAVENPORT FL 33896

TRACY HARPE
19672 NW 230 TH ST
HIGH SPRINGS FL 32643

PAMELA VILARDI
123 TALLEY DRIVE
PALM HARBOR FL 34684

DENNIS SHELTON
6012 DOE AVENUE
LAKELAND FL 33809

MARYURI ALVAREZ
820 STARKE LAKE CIRCLE
OCOEE FL 34761

DEONTE GATLIN
123 KACY LANE
PANAMA CITY FL 32404

JONATHAN DOU
4972 HOOK HOLLOW CIRCLE
ORLANDO FL 32837

MERCIA WILLIAMS
2921 LOCH ARBOR COURT
ORLANDO FL 32837

CLAUDIA BECERRA
768 ORCHID GROVE BOULEVARD
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

MELANIE RODRIGUEZ
3965 GADWALL PLACE
LEESBURG FL 34748

JOHN FERLITA
90 LEEWARD ISLAND DRIVE
ST. AUGUSTINE FL 32080

YULEY RODRIGUEZ
17825 SOUTHWEST 111TH AVENUE
MIAMI FL 33157

NELLY MEDINA
1273 WHISPERING WINDS COURT
APOPKA FL 32703

FENEL RENE
7644 WARDEN DRIVE
ORLANDO FL 32818

KAY WEIMAR
905 NORTHEAST VANDA TERRADO
JENSEN BEACH FL 34957

MARTA JONES
606 TRAVIS CIRCLE
LAKELAND FL 33813

WILLIAM GUTIERREZ
4322 SWAN ST
HAINES CITY FL 33844

STEVEN SEARLES
2305 WOOD POINT DR
HOLIDAY FL 34691

ISMAEL FONSECA
6551 RED GRANGE BOULEVARD
INDIAN LAKE ESTATES FL 33855

MARY TURNER
5206 MOON SHELL DRIVE
APOLLO BEACH FL 33572

ELIUD ROSARIO
3257 LOBLOLLY CT

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34746

SAMANTHA MELMER
11137 CYPRESS LEAF DRIVE
ORLANDO FL 32825

THAD MORMAN
3904 FENROSE CIR
MELBOURNE FL 32940

EDWARD GULA
636 AUBURN AVENUE
MELBOURNE FL 32901

MARIA PEREZ
364 GUINEVERE DR
PALM BAY FL 32908

ZAYRA MARTINEZ
13395 AVERY PARK LANE
JACKSONVILLE FL 32218

JOHN BAILEY
14801 BARTRAM CREEK BOULEVARD
JACKSONVILLE FL 32259

JOSEF RIANO
18191 SW 90TH CT
PALMETTO BAY FL 33157

JENNIFER GARDNER
339 MANATEE LANE
TARPON SPRINGS FL 34689 [2]

JAMILETH ORTEGA
1156 CORVINA DRIVE
DAVENPORT FL 33897

BRINDSLEY THOM
6307 LIVEWOOD OAKS DR
ORLANDO FL 32818

RAUL ZAVALA
230 SEMINOLE AVENUE
LAKE MARY FL 32746

TITAN SOLAR POWER FL  INC.

JOSEPH WILLIAMS
673 58TH STREET SOUTH
GULFPORT FL 33707

NORBERTO COLON
4542 HUMMINGBIRD LANE
HAINES CITY FL 33844

HAROLD BROKENSHIRE
16249 PALMETTO ST
PUNTA GORDA FL 33982

CHARLES PHILIPS
1223 EDINBURGH WAY
LAKE ALFRED FL 33850

ANTHONY DEVESCOVI
5984 CYPRESS HILL ROAD
WINTER GARDEN FL 34787

KALA FLINT
7115 PENN WAY
PANAMA CITY FL 32404 [2]

GINGER FORD
1390 OAKBROOK DRIVE
LARGO FL 33770

THERESA KULAGA
9640 SPRING LAKE DRIVE
CLERMONT FL 34711

ARTURO ROMERO DIAZ
3551 SOUTHEAST 137TH STREET
SUMMERFIELD FL 34491

CLARIBEL LOPEZ
12105 SW 183 ST
MIAMI FL 33177

MIGDALIA FIGUEROA
15560 SW 108TH AVE
MIAMI FL 33157

ELISA ENCARNACION
1712 MINNESOTA AVENUE

TITAN SOLAR POWER FL INC.

ST. CLOUD FL 34769

GIOVANI BRITO
102 GOINS DR
SEFFNER FL 33584

TRACY MANN
4180 APRIL RD
PENSACOLA FL 32504

FESTUS IGUEBENAYE
705 GORDONIA COURT
DELAND FL 32724

HEATHER ROSENBERG
559 54TH STREET SOUTH
ST. PETERSBURG FL 33707

LEONARDO AZEVEDO
9070 WOODLAND FOREST RD
ORLANDO FL 32836

PERLA ROSA BERNABE
12614 SCOTTISH PINE LN
CLERMONT FL 34711

RAUL RODRIGUEZ
231 RED MAPLE DRIVE
KISSIMMEE FL 34743

VIRGINIA ROJAS
612 KENTUCKY AVE
SAINT CLOUD FL 34769

WILLIAM MAAS
1315 POWIS ROAD
ST. AUGUSTINE FL 32095

RAFAEL RIVERA
1250 DESMOND STREET
PORT CHARLOTTE FL 33952

RAYMOND RODRIGUEZ
1417 SW 19TH PL
CAPE CORAL FL 33991

TITAN SOLAR POWER FL INC.

FRANCISCO DECLET
598 KOALA COURT
KISSIMMEE FL 34759

GABRIEL SANTOS
25406 SOUTHWEST 108TH AVENUE
HOMESTEAD FL 33032

CARLOS ACOSTA
305 SALMON WAY
KISSIMMEE FL 34759

OSCAR ROMERO
1581 SOUTHWEST EDINBURGH DRIVE
PORT ST. LUCIE FL 34953

CAMERON ROLLE
2110 SOUTHEAST MADISON STREET
STUART FL 34997

JESSIE SANDERS
861191 WORTHINGTON DRIVE
YULEE FL 32097

DOROTHY ZALEGOWSKI
4065 8TH LANE
VERO BEACH FL 32960

ABRAM BURKHART
627 BALLON TERRACE SOUTHEAST
PALM BAY FL 32909

JUAN GABRIEL MANZANO
6732 HUNTLEIGH HAMMOCK ROAD
SAINT CLOUD FL 34773

DUSTIN HADDEN
15926 MOONLIGHT BAY STREET
WINTER GARDEN FL 34787

MICHAEL DELBOCCIO
821 NORTHEAST 43RD LANE
CAPE CORAL FL 33909

JESSICA HADDAD
755 WOODSIDE ROAD

TITAN SOLAR POWER FL  INC.

MAITLAND FL 32751

JUSTINA NAZARIO
2843 37TH AVENUE NORTH
ST. PETERSBURG FL 33713

MICHAEL COLE
22531 TENNYSON AVENUE
PORT CHARLOTTE FL 33954

WILLIAM LOZADA
584 TALISI LOOP
SAINT CLOUD FL 34771

BROOKE PIRTLE
4812 LOBLOLLY WAY
PANAMA CITY FL 32404

MAY ALLEN
10967 SAWTOOTH OAK CT
JACKSONVILLE FL 32218

DANIEL SCHILLINGER
324 SOUND LN
KEY LARGO FL 33037

JAMES HERNANDEZ
31351 ANNISTON DRIVE
WESLEY CHAPEL FL 33543

HECTOR RUBIO
1331 SOUTHWEST HUNNICUT AVENUE
PORT ST. LUCIE FL 34953

NICK PADJEN
1194 STAMFORD STREET
PORT CHARLOTTE FL 33952

DEBORAH MARIE TRINIDAD
1719 AMBAR CT
WINTER HAVEN FL 33881

DANIEL HENAO
3103 MANDOLIN DRIVE
KISSIMMEE FL 34744

TITAN SOLAR POWER FL INC.

PEDRO HERNANDEZ
971 WOODLARK DRIVE
HAINES CITY FL 33844

NOURA EL
1001 RUSSEL RIDGE COURT
KISSIMMEE FL 34747

CHRIS DILORENZO
1375 BENEVENTO DRIVE
WINTER HAVEN FL 33884

JESUS TOLEDO
3269 HILLMONT CIRCLE
ORLANDO FL 32817

MARIELLA VELASQUEZ
14987 SW 113TH ST
MIAMI FL 33196

CYNTHIA ISKANDER
1411 BRIGHTWATERS BLVD
SAINT PETERSBURG FL 33704

ERNEST VALCOURT
13420 NW MIAMI CT
MIAMI FL 33168

BENJAMIN LAVIN
32 W NEW HAMPSHIRE ST
ORLANDO FL 32804

JOSEFA WISSART
567 BITTERWOOD COURT
KISSIMMEE FL 34743

RONALD MURPHY
411 SAINT ANDREWS DRIVE
BELLEAIR FL 33756

GALEN NICKEY
1249 ETHEL CIRCLE NORTHEAST
PALM BAY FL 32905

WILLIAM STEHNACH
7366 GORDA PEAK CT

TITAN SOLAR POWER FL  INC.

MELBOURNE FL 32940

ELVA SHADE
515 JUPITER WAY
CASSELBERRY FL 32707

DORIS HOLLOWAY
4062 PORPOISE DRIVE SOUTHEAST
ST. PETERSBURG FL 33705

MONIQUE ARISTIZABAL
619 MARINER WAY
ALTAMONTE SPRINGS FL 32701

ALBERTO DE
3014 WEST WAVERLY AVENUE
TAMPA FL 33629

MATTHEW MCCOY
27 KELLY WAY
VALPARAISO FL 32580

SAUL VASQUEZ
6535 SPLIT RAIL LANE
COCOA FL 32927

NATASHA JACKSON
7656 NORTHWEST GREENSPRING STREE
PORT ST. LUCIE FL 34987

ASHLEY WILLIAMSON
19182 NW 228TH WAY
HIGH SPRINGS FL 32643

SHAWNTIA BENTON
250 WEST ELLA J GILMORE STREET
APOPKA FL 32703

THOMAS HANNON
1103 CABALLERO ROAD
OCOEE FL 34761

JESUS MANUEL FORT
283 FIG COURT
POINCIANA FL 34759

TITAN SOLAR POWER FL INC.

NANCY HETHERINGTON
7909 JUDITH CRESCENT
PORT RICHEY FL 34668

ARMENIA SUMMER
5866 BAR RANCH ROAD
SAINT CLOUD FL 34771

JOSEPH SHWALLON
2401 67TH AVENUE SOUTH
ST. PETERSBURG FL 33712

EUGENE LISA
7601 VILLAGE GREEN DRIVE
WINTER PARK FL 32792

BEVERLY ARLINE
5437 CLEVELAND RD
JACKSONVILLE FL 32209

FRANCISCO GONZALEZ
2460 TESORO COURT
KISSIMMEE FL 34744

RAYMOND WILKINS
1409 OAK HAVEN DR
SAFETY HARBOR FL 34695

BRYAN MERCADO
1609 OTTAWA RD
CLEARWATER FL 33756

LYMARI COLON
1141 HENDON LOOP
DAVENPORT FL 33837

PATRICIA MYERS
2402 BISCOTTO CIRCLE
DAVENPORT FL 33897

JOSE LUIS GOMEZ
4043 PUCOLO WAY
DAVENPORT FL 33897

IRMA ROSADO
147 BLUE CYPRESS DRIVE

TITAN SOLAR POWER FL INC.

DAVENPORT FL 33837

SHARNISSE KING
2610 WADEVIEW LOOP
ST. CLOUD FL 34769

KENNETH WALLACE
8526 CORBIN COURT
NAVARRE FL 32566

KIMBERLEE MOORE
5525 BESS LANE
WINTER HAVEN FL 33884

CHRISTOPHER HOLT
8119 KEY WEST DOVE STREET
WINTER GARDEN FL 34787

SUSAN VANWINKLE
323 DEMPSEY WAY
ORLANDO FL 32835

HERNAN RUIZ
6271 SW 18TH ST NORTH
LAUDERDALE FL 33068

MICHAEL BATCHELOR
54256 BAYLAND DR
CALLAHAN FL 32011

EMATE PREVILMA
1173 SOUTHWEST BIANCA AVENUE
PORT ST. LUCIE FL 34953 [2]

MARKHAM DAILEY
1830 SW 51ST TERRACE
PLANTATION FL 33317

NILDA MENDEZ
2067 CYPRESS BAY BLVD
KISSIMMEE FL 34743

CHRISTINE LEWIS
1214 LUCAYA AVENUE
VENICE FL 34285

TITAN SOLAR POWER FL  INC.

PEDRO FIGUEROA
3462 BRANT STREET
ST. CLOUD FL 34772

GEORGE JOHNS
1812 SE FALLON DRIVE
PORT ST. LUCIE FL 34983

MICHELE KAPOLKA
5810 90TH AVENUE NORTH
PINELLAS PARK FL 33782

JOGRAM RAMPERSAD
127 DELLWOOD DRIVE
LONGWOOD FL 32750

JERALD HEMPHILL
217 TOLLGATE TRAIL
LONGWOOD FL 32750

LUIS DANIEL VELASQUEZ
2991 CREST DR
KISSIMMEE FL 34744 [2]

ROBERTO RODRIGUEZ
1508 CHEVINGTON COURT
ORLANDO FL 32824

ROWENA BISAGAS
9378 SW 68TH LN
GAINESVILLE FL 32608

JOHNNY J RIVERA
516 GADSDEN LANE
POLK CITY FL 33868

HEATHER WATSON
12809 PINTAIL COURT
RIVERVIEW FL 33569

CRISTOBAL RIOS
853 JORDAN AVENUE
ORLANDO FL 32809

ISMAEL MERCADO
1859 PARTIN TERRACE ROAD

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34744

WALESKA REYES
1013 TOWER BLVD LAKE
WALES FL 33853

JASON MOYSTON
143 WE 44TH ST
CAPE CORAL FL 33904

INGRID ROBOTHAM
3583 PRESCOTT LOOP
LAKELAND FL 33810

ROBERT STONE
475 CHANDLER DR
SAINT JOHNS FL 32259

DESIREE WALKER
5825 CRESTMONT AVENUE
CLEARWATER FL 33760

WILMA DIAZ
1665 COURTLAND BOULEVARD
DELTONA FL 32738

WILLIAM SCOTT
7632 SHADOW BAY DR
PANAMA CITY FL 32404

STETSON SANICHAR
740 GRAND HILLTOP DRIVE
APOPKA FL 32703

RYAN TERRY
3 CREEK BLUFF WAY
ORMOND BEACH FL 32174

THOMAS ESTEP
31049 PALM SONG PLACE
WESLEY CHAPEL FL 33545

RAFFAELA TOSELLI
5423 PINE BAY DRIVE
TAMPA FL 33625

TITAN SOLAR POWER FL  INC.

NICHOLAS SCHWEICKERT
2951 BOLAND DRIVE
OVIEDO FL 32765

KARIANNE ANDRINI
4547 HUMMINGBIRD LN
HAINES CITY FL 33844

KAREN ANDRESS
1099 KELLY CREEK CIRCLE
OVIEDO FL 32765

EDWARD BELLO
17140 YELLOW PINE ST
WIMAUMA FL 33598

AUSTIN BURLESON
509 GREENBERRY DR
CANTONMENT FL 32533

CESAR M PEREZ
2244 WOOD STORK LN
ST CLOUD FL 34771 [2]

LUCA SEVERI
70 NORTHEAST 152ND STREET
MIAMI FL 33162

SUSAN BASTIDA
3069 RIO BONITA STREET
INDIALANTIC FL 32903

DENNIS ROSARIO
4830 PASCO AVE
TITUSVILLE FL 32780

WILLIAM BRAY
192 PROMENADE LANE
CANTONMENT FL 32533

JUAN VILLAFANE
1325 17TH ST
ST. CLOUD FL 34769

HILDA SANTIAGO
618 TORTUGAS STREET

TITAN SOLAR POWER FL  INC.

HAINES CITY FL 33844

ELIEZER GUTIERREZ
701 DROMEDARY DRIVE
KISSIMMEE FL 34759

DARRIN LAFLEUR
30 JAPURA CT
SAINT JOHNS FL 32259

GARY DOWNS
565 BIMINI BAY BOULEVARD
APOLLO BEACH FL 33572

KEVIN RIVERA
3275 LYTTON HALL DR
ZEPHYRHILLS FL 33540

VIRGINIA STOFF
1515 NEPTUNE DRIVE
LAKELAND FL 33801

WILLIAM WASHINGTON
7401 NW 35TH CT
LAUDERHILL FL 33319

GINA POTIER
14441 48TH COURT ROAD
OCALA FL 34473

JONATHAN MYERS
3548 AZALEA WAY
PANAMA CITY FL 32405

CARLOS IZAGUIRRE
13845 RUSHING CREEK RUN
ORLANDO FL 32824

ARUN DHARMALINGAM
1128 LEGG DRIVE
APOPKA FL 32712

YELENIS FERRER
5928 ROBLE LOMA DR
PENSACOLA FL 32526

TITAN SOLAR POWER FL INC.

PABLO ZAMARRIPA
53 SOUTH OAK STREET
FELLSMERE FL 32948

CHAD GRINDER
3766 25TH AVENUE NORTH
ST. PETERSBURG FL 33713 [2]

ARTHUR SHORTER
414 TRADE WIND DRIVE
MINNEOLA FL 34715

VAUGHN ANDERSON
1842 SOUTH RIDGE DRIVE
VALRICO FL 33594

MILAGROS MELENCIANO
3902 PRAIRIE RESERVE BOULEVARD
ORLANDO FL 32824

ROSE BECKER
512 WEST GRANDVIEW WAY
CASSELBERRY FL 32707

LUDWIGE GUERRIER
3353 LOGAN BERRY DR
MOUNT DORA FL 32757

MARY CHAPIN
2332 PICKFORD CIR
APOPKA FL 32703

JOSEPH RING
2309 IVY HARVEST PLACE
OVIEDO FL 32765

RODGER BOAK
4323 WHITING DRIVE
SEBRING FL 33870

LUIS SANTIAGO
2581 GRASMERE VIEW PARKWAY NORTH
KISSIMMEE FL 34746

LUIS RODRIGUEZ
162 WINDERMERE WAY

TITAN SOLAR POWER FL INC.

ST. AUGUSTINE FL 32095

SHAUMAR REY
3080 HALLOW DRIVE
DELTONA FL 32738

TROMOUI MALONE
12532 HERONS PATH PL
RIVERVIEW FL 33578

JAMES BOBBITT
2300 WALNUT STREET
ORLANDO FL 32806

HAROLD FISHER
1100 HARTMAN ROAD
FORT PIERCE FL 34947

LEONEL MERA
4271 BLUEGRASS DRIVE
FORT MYERS FL 33916

NATHALI PINTO
4254 SWAN ST
HAINES CITY FL 33844

NELSON CORDERO
7815 JUNE LN
WILDWOOD FL 34785

CARLOS GIOVANNI MELENDEZ
1870 BROCKRIDGE RD
KISSIMMEE FL 34744

BENJAMIN SWITZER
332 ADAMS LN
MOLINO FL 32577

JEFFREY LAROCHE
3023 NUBBIN RIDGE LANE
ZEPHYRHILLS FL 33540

SHAUN VOIGT
564 STILLWATER DRIVE
OVIEDO FL 32765

TITAN SOLAR POWER FL INC.

NIURKA PEREZ
4305 CYPRESS GLADES LANE
ORLANDO FL 32824

DAVID MUNIZ
852 ORLEANS DRIVE
EAGLE LAKE FL 33839

DEAROL POWELL
1851 HUDSON COURT
POINCIANA FL 34759

JORIDIANE JOSEPH
2383 LOCKE AVENUE
ORLANDO FL 32818

CHARLES DELLARIA
112 JOCELYN DRIVE
DAVENPORT FL 33897

CYNRTHIA CLARKE
2328 ROSE BOULEVARD
WINTER HAVEN FL 33881

VICTOR RAMIREZ
6752 LONGMEADE LANE
ORLANDO FL 32822

CHRISTOPHER LEWIS
586 SMOKEMONT CT
APOPKA FL 32712

CHASE LAURAIN
17641 DEERFIELD DR
LUTZ FL 33558

NANIE & RALPH AUGUSTE
361 NORTHEAST 26TH COURT
POMPANO BEACH FL 33064 [2]

SUSAN LATTORE
1517 SPRINGLEAF DRIVE
ORMOND BEACH FL 32174

SUSANA FLORES
125 NORTH ELM STREET

TITAN SOLAR POWER FL INC.

FELLSMERE FL 32948

DAMIAN QUIRINDONGO
11494 SHEEPSHEAD LN
JACKSONVILLE FL 32226

CRAIG BLANTON
277 EAST BAY AVENUE
LONGWOOD FL 32750

CANDIDA ROSA
1814 HENRY STREET
KISSIMMEE FL 34741

PATRICK BELL
5422 11TH STREET
SARASOTA FL 34232

CHRISTOPHER BECKETT
10428 FLATHEAD DRIVE
PARRISH FL 34219

SALVADOR GIL
724 MAPLE AVENUE
FORT PIERCE FL 34982

ERIK GILLESPIE
213 SHADY HOLW
CASSELBERRY FL 32707

SALLY EBY
1140 SHADY LN
GULF BREEZE FL 32563

LAURIE DERUOSI
8588 PRAIRIE CREEK DR
TRINITY FL 34655

ANNE TOMLIN
1456 POTENZA DR
WEST MELBOURNE FL 32904

FERNANDO AUSTIN
231 LAZIO CIRCLE
DEBARY FL 32713

TITAN SOLAR POWER FL INC.

LUIS MUNOZ
12400 BOWES BRANCH ROAD
ORLANDO FL 32824

JASON RICHARDS
17395 NW 243RD ST
HIGH SPRINGS FL 32643

LINDA FRANK
2324 SW PAMONA ST
PORT ST. LUCIE FL 34953

JEANETTE LUGO
14254 GOLDEN RAIN TREE BLVD
ORLANDO FL 32828

JADE JIMENEZ
671 GOLDEN SUNSHINE CIRCLE
ORLANDO FL 32807

ONDRA JENKINS
1065 NORTHWEST 47TH TERRACE
MIAMI FL 33127

CHRIS SHOPE
3739 BISCAYNE DRIVE
WINTER SPRINGS FL 32708

ALFREDO CONCHA
22509 SOUTHWEST 102ND AVENUE
MIAMI FL 33190

ELIZABETH BECERRIL
1028 HISPANA AVENUE
FORT PIERCE FL 34982

CHRISTOPHER KANGAS
460 LOWNDES SQUARE
CASSELBERRY FL 32707

ZANTHE PARKS
32 PINE FOREST PLACE
APOPKA FL 32712

CHRIS DAMIANI
3417 COLUMBUS DR

TITAN SOLAR POWER FL  INC.

HOLIDAY FL 34691

JASON DOHRING
2111 SEAGULL DRIVE
CLEARWATER FL 33764

TROY MCCLELLEN
303 LOCHMOND DRIVE
CASSELBERRY FL 32707

IVETTE HERNANDEZ
619 SCRUB JAY WAY
DAVENPORT FL 33896

JASON WALKER
518 BRADDOCK STREET SOUTH
ST. PETERSBURG FL 33707

CURTIS LEGONS
4321 INDIAN DEER ROAD
WINDERMERE FL 34786

PETER SOWERSBY
1021 NORTH SAINT JOHNS STREET
ST. AUGUSTINE FL 32084

SUSAN HUMAN
825 RIVERBEND BOULEVARD
LONGWOOD FL 32779

YOSIBER PEREZ
1424 SUNSET BOULEVARD
DAYTONA BEACH FL 32117

DONALD LAWSON
1916 LAREDO DRIVE
DELTONA FL 32738

FREDDY FERNANDEZ
4418 SOUTHWEST SAVONA BOULEVARD
PORT ST. LUCIE FL 34953

JOSHUA DEL
5374 CROOKED OAK CIRCLE
ST. CLOUD FL 34771

TITAN SOLAR POWER FL  INC.

TATIANA REYES
133 DENALI STREET
HAINES CITY FL 33844

NATIVIDAD QUESADA
13506 SILVER STRAND FALLS DR
ORLANDO FL 32824

BALERIS GIRON
580 NE 142ND ST
NORTH MIAMI FL 33161

ANGELICA PEREZ
20935 SOUTHWEST 122ND PLACE
MIAMI FL 33177

ROBERTO DIAZ
1500 WATTS AVE
ORLANDO FL 32809

EFRAIN ALVIRA
1093 AUGUSTUS DRIVE
DAVENPORT FL 33837

LORENY GONZALEZ
731 ALFRED DR
ORLANDO FL 32810

BRITTANY DEAN
3810 NORTH DARWIN AVENUE
TAMPA FL 33603

JAMES SCOTT
505 ARENA DR
DAVENPORT FL 33837

STEPHEN HOWELL
2469 ANDRE COURT
OCOEE FL 34761

CHERISH BEACHAM
226 WEST ELLA J GILMORE STREET
APOPKA FL 32703

LUIS CRUZ
8731 CONOY AVE

TITAN SOLAR POWER FL INC.

POLK CITY FL 33868

ZERIMAR SANTIAGO
440 PINECREST LOOP
DAVENPORT FL 33837

GEORGIANA TORO
269 CITRUS ISLE LOOP
DAVENPORT FL 33837

WAYNE GUIDOTTI
17116 ALLAMANDA DR W
SUMMERLAND KEY FL 33042

CAROLE EMMANUEL
110 NW 120TH ST
NORTH MIAMI FL 33168

ANDREA ZRYCKI
37 CONSTANCE LANE
SAINT AUGUSTINE FL 32095

DENNIS MATHEUS
396 KANTOR BOULEVARD
CASSELBERRY FL 32707

WILLIE WILLIAMS
16026 DOWING CREEK DRIVE
JACKSONVILLE FL 32218

MUSTAFA SEHIC
602 DOHENY WAY
CASSELBERRY FL 32707

VALERIE RIVERA
353 AUBURN GROVE CROSSING
AUBURNDALE FL 33823

JAMES CIER
3043 NORTH THORNAPPLE TERRACE
BEVERLY HILLS FL 34465

DIGNORA SEGURA
898 VISTA PALMA WAY
ORLANDO FL 32825

TITAN SOLAR POWER FL INC.

OSCAR GOVEA
123 SANDHILL CRANE LANE
LAKE ALFRED FL 33850

LUIS TIRU
13024 PHOENIX WOODS LANE
ORLANDO FL 32824

GUILLERMO MEDINA
1000 LAMPLIGHTER AVENUE
DELTONA FL 32725

JONATHAN KEETH
10675 PETRILLO WY
WINTER GARDEN FL 34787

MALENA WATSON
5538 BRADDOCK DR
ZEPHYRHILLS FL 33541

JOSE MARQUEZ
2702 PATRICIAN CIRCLE
KISSIMMEE FL 34746

NICHOLAS RAUSCH
903 CALICO SCALLOP STREET
RUSKIN FL 33570

LINO VALDES
105 SHERYL LYNN DR
BRANDON FL 33510

MARIA SOUZA
15142 MASTHEAD LANDING CIRCLE
WINTER GARDEN FL 34787

YELISMAR LOR
15735 FOUNTAIN SPRINGS ROAD
WINTER GARDEN FL 34787

EDUARDO ALVAREZ
9181 SW 55TH ST
COOPER CITY FL 33328

LETICIA REYES
19205 NW 230TH ST.

TITAN SOLAR POWER FL  INC.

HIGH SPRINGS FL 32643

DALIA RAMOS
2853 GRANDBURY GROVE ROAD
LAKELAND FL 33811

JEFFERY PARKER
2911 SUNRISE DR
SEBRING FL 33872

ORLANDO ACEVEDO
103 SOUTH OAK STREET
FELLSMERE FL 32948

TIM BOND
2202 SOUTHWEST GROSSPOINT STREET
PORT ST. LUCIE FL 34953

JENNIFER HOWARD
1661 KOHLENBERG AVE
NORTH PORT FL 34288

LINDSAY BRAUNSTON
56 TIMBERCREEK PINES CIR
WINTER GARDEN FL 34787

GILSAINT AMOUR
1423 DUNN COVE DR
APOPKA FL 32703

JAMES SPERRING
214 HOLLINGHEAD LOOP
DAVENPORT FL 33896

JERMAINE WILLIAMS
441 CAVESSON ST
APOPKA FL 32712

KELSEA LYDON
134 TIMBERCREEK PINES CIR
WINTER GARDEN FL 34787

ADRIENNE LOVE
6222 GASSINO PL
RIVERVIEW FL 33578

TITAN SOLAR POWER FL  INC.

ALEXANDRO RODRIGUES
2944 CREST DRIVE
KISSIMMEE FL 34744

PORNENILA LIEMTHONGSAMOUT
7627 WHISPERWOOD DRIVE
PANAMA CITY FL 32404

ALPHONSO RUTLEDGE
1602 4TH AVENUE W
PALMETTO FL 34221

JORDAN BEDARD
573 KELLY GREEN STREET
OVIEDO FL 32765

BRIAN PLUMMER
2761 BLUE CYPRESS LAKE COURT
CAPE CORAL FL 33909

GARRETT LARSON
2037 LAKE SHORE BLVD
JACKSONVILLE FL 32210

JACQUELINE LASH
11147 64TH TERRACE NORTH
SEMINOLE FL 33772

SANDRA ORENGO
579 LUCERNE BLVD
WINTER HAVEN FL 33881

JAN MUNCK
3711 NARCISSUS TERRACE
NORTH PORT FL 34286

DAVID PATRICK
17631 NICKS DR
SPRING HILL FL 34610

PABLO MATURANA
8820SW 160TH ST
PALMETTO BAY FL 33157

ANGELICA ACEVEDO
573 NE 6TH PL

TITAN SOLAR POWER FL  INC.

FL CITY FL 33034

EUNICE HERKO
8721 288TH ST
BRANFORD FL 32008

CHRIS VAN
1078 BERING ROAD
WESLEY CHAPEL FL 33543

JUDE LINDOR
7394 PINEDALE DRIVE
BOYNTON BEACH FL 33436

BRIAN GIMBEL
3022 FAIRMOUNT DR
HOLIDAY FL 34691

YAVIAN SCHMIDT
2835 MOSSHIRE CIRCLE
ST. CLOUD FL 34772

SHAKINNA UNDERWOOD
386 BROOKWOOD BOULEVARD
MARY ESTHER FL 32569

EDUARDO CERROBLANCO
40 NORTH BULOVA DRIVE
APOPKA FL 32703

THOMAS KITCHENS
4763 PAPAYA PARK
DESTIN FL 32541

JESSICA LAUREANO
3706 ISLES ARBOR LN
KISSIMMEE FL 34746

EDWIN BERDECIA
1569 CEDAR LAKE DR
ORLANDO FL 32824

VERNON MILLWOOD
733 CLIFTON HILLS STREET
ORLANDO FL 32828

TITAN SOLAR POWER FL  INC.

PAULETTE DAVIS
2717 CREEKMORE COURT
KISSIMMEE FL 34746

SEAN PAQUET
16423 SOUTHWEST 111TH AVENUE
MIAMI FL 33157

ADHELIA HILL
15759 PALFREY CHASE DR
JACKSONVILLE FL 32234

JAIME GARCIA
1019 HISPANA AVENUE
FORT PIERCE FL 34982

MICHAEL NEALEY
3527 SUGAR MAPLE LANE
CRESTVIEW FL 32539

IRAIDA MARRERO
2523 EMPRESS DRIVE
KISSIMMEE FL 34741

SARAH WRIGHT
712 NORTHWEST WATERLILY PLACE
JENSEN BEACH FL 34957

ISABELLA DICHARD
6709 SANTA CLARA BOULEVARD
FORT PIERCE FL 34951

ADILENE ZUNIGA
701 17TH STREET NORTHEAST
WINTER HAVEN FL 33881

GARY WAHLERS
2721 4TH AVENUE SOUTH
ST. PETERSBURG FL 33712

MARIA CARCHI
835 FILLMORE COURT
DAVENPORT FL 33837

ANDREA JACKSON
640 LORIENT DRIVE

TITAN SOLAR POWER FL  INC.

EAGLE LAKE FL 33839

MICHAEL STOUTE
4014 HEATHCOTE DR
ORLANDO FL 32829

ELLA STUMPE
2341 ROANOKE CT
LAKE MARY FL 32746

DIEGO VARGAS RINCON
4540 PAGOSA SPRINGS CIRCLE
MELBOURNE FL 32901

GREGORY STEPHENS
8054 SILVER BIRCH WAY
LEHIGH ACRES FL 33971

FERNANDO FRESSE
23390 SW 107TH PL
HOMESTEAD FL 33032

SAIME RAWL
4761 16TH AVENUE SOUTHEAST
NAPLES FL 34117

DAVID WOODWARD
316 TENNESSEE ST.
HAINES CITY FL 33844

JUAN RIVERA
14662 BARTRAM CREEK BOULEVARD
SAINT JOHNS FL 32259

JAVIER ABREU
23227 SW 106TH PL
PRINCETON FL 33032

WADE BLEVINS
220 BAYWOOD DRIVE
CARRABELLE FL 32322

YULIMAR GIL
2424 VARENNA LOOP
KISSIMMEE FL 34741

TITAN SOLAR POWER FL INC.

ELBERT DOLBERRY
3508 PELICAN BOULEVARD
CAPE CORAL FL 33914

TENNESSEE MARTIN
3833 WOOD THRUSH DR
KISSIMMEE FL 34744

LOCHLAND JEFFRIES
3952 SKYWAY DRIVE
NAPLES FL 34112

ALYSSA DENNIS
22320 BUFFALO AVENUE
PORT CHARLOTTE FL 33952

CARL BIEBRICH
1121 KINGFISH PLACE
APOLLO BEACH FL 33572

GARY SOKOLITSKY
4206 DERBYSHIRE LANE
ORLANDO FL 32812

MONIKA OWENS
604 TASESCHEE DRIVE
SEBRING FL 33870

FREDESVINA PINEDA
707 LAFAYETTE LN
HAINES CITY FL 33844

ARNALDO CRUZ
1809 HENRY STREET
KISSIMMEE FL 34741

YOLEXI BORRERO
1569 WYNELL ST
ST CLOUD FL 34771

CARLOS BOSCH
1093 HENDON LOOP
DAVENPORT FL 33837

EVELICES MORENO
16338 SOUTHWEST 78TH TERRACE

TITAN SOLAR POWER FL  INC.

MIAMI FL 33193

CHRIS HALE
11290 NANO LANE
JACKSONVILLE FL 32256

DEBORAH DOUGLASS
8057 91ST TERRACE
SEMINOLE FL 33777

ROBERT DEROSA
3422 SOUTHWEST 6TH PLACE
CAPE CORAL FL 33914

MATTHEW PRITIKIN
789 SW TULIP BLVD
PORT ST. LUCIE FL 34953

HERBERT HOLCOMB
552 GADSON STREET
GROVELAND FL 34736

MARVIN JIMENEZ
441 E ORANGE ST
ALTAMONTE SPRINGS FL 32701

DIMITRI VINCENT
4140 FENNER ROAD
COCOA FL 32926

ANGEL FALCON
2206 WANDERING OAK TERRACE
KISSIMMEE FL 32837

JAIME GARCIA
1866 24TH PLACE SOUTHWEST
VERO BEACH FL 32962

RAMON PEREZ
8848 VALENCIA OAKS COURT
ORLANDO FL 32825

ALEXANDER BETANCUR
12484 NW MCGREGOR LN
PORT ST. LUCIE FL 34986

TITAN SOLAR POWER FL  INC.

EDGAR ANDRADE
8210 IMBER STREET
ORLANDO FL 32825

DALMIA HERNANDEZ
492 ADRIEL AVENUE
WINTER HAVEN FL 33880

MARCIA SCHIAVO
4610 BETELNUT STREET
BOCA RATON FL 33428

JOSE ARCE
240 N RICKLYNN AVE LAKE
ALFRED FL 33850

ERNSAULT MAURICE
12148 NW 34TH ST
SUNRISE FL 33323

RICHARD JOHNSON
1333 GEORGIA AVENUE
PALM HARBOR FL 34683

JOSE OLIVO
9316 128TH AVENUE
FELLSMERE FL 32948 [2]

RUPERT MORRIS
6461 NW 28TH ST
SUNRISE FL 33313

BARBARA CHOINIERE
761 WEST 9TH STREET
DELTONA FL 32725

GREGORY CHAMPION
3996 ORCHARD HILL CIRCLE
PALM HARBOR FL 34684

DOUGLAS LATARE
1358 PATTERSON TERRACE
LAKE MARY FL 32746

DONNA OTERO
4037 SOUTHWEST 2ND COURT

TITAN SOLAR POWER FL INC.

CAPE CORAL FL 33914

JEHAD BADER
126 NORTHWEST 27TH PLACE
CAPE CORAL FL 33993

FARHAN ELFAYEZ
18104 SWEET JASMINE DRIVE
TAMPA FL 33647

DAN BURKLEW
821 OAK SHADOWS RD
KISSIMMEE FL 34747

YADIEL ESCALERA
3979 LIGHTNING COURT
SANFORD FL 32773

GILBERTO RODRIGUEZ
767 FORESTER AVENUE
ORLANDO FL 32809

JIMMY COLON
1440 BROOK HOLLOW DRIVE
ORLANDO FL 32824

ITAMAR LIMA
315 SONJA CIRCLE
DAVENPORT FL 33897

JOSE TOBAR
1330 BEULAH ROAD
WINTER GARDEN FL 34787

JESUS DAMIAN MARTINEZ
835 MARCEL LOOP
DAVENPORT FL 33837

LOUIS GESSE
7422 NW 71 AVE
TAMARAC FL 33321

GONZALO ESPINOZA
4629 SKATES CIRCLE
FORT MYERS FL 33905

TITAN SOLAR POWER FL INC.

MANUEL AGUILAR
12301 NORTHWEST 27TH COURT
PLANTATION FL 33323

ARIEL RODRIGUEZ
15971 SOUTHEAST 84TH TERRACE
SUMMERFIELD FL 34491

KARIN FINE
11724 STONECREEK CIRCLE
FORT MYERS FL 33913

JARIAN HUTCHINSON
10091 INNOVATION WAY
JACKSONVILLE FL 32256

JONATHAN SKANDALIARIS
60 W LIME ST
TARPON SPRINGS FL 34689

MYRA ROSADO
2825 DANFORTH DRIVE
ORLANDO FL 32818

RAYMOND MARCANO
4429 AZURE ISLE WAY
KISSIMMEE FL 34744

MIGUELANGEL GONZALEZ
604 BERNARD LN
DAVENPORT FL 33837

KARA STEWART
525 SWEETLEAF DR
BRANDON FL 33511

JONATHAN WAINWRIGHT
2834 LYTTON HALL DR
ZEPHYRHILLS FL 33540

JUAN LUIS ESPINAL
505 BIRCHWOOD LANE
TITUSVILLE FL 32780

CARLOS OVALLES
4014 ALISSA LN

TITAN SOLAR POWER FL  INC.

HAINES CITY FL 33844

SHARON GATES
2057 WEST LOWEN ROAD
AVON PARK FL 33825

JULIO RODRIGUEZ
1412 BROOK HOLLOW DRIVE
ORLANDO FL 32824

JORGE FERNANDO BETETA
8201 SW 8TH ST
FORT LAUDERDALE FL 33068

NAKESHA BLACKMAN
1005 MISSISSIPPI AVE
CLEWISTON FL 33440

PHILIP MCCUTCHEON
5118 SHORE DRIVE
ST. AUGUSTINE FL 32086

MARCHELLE LAMASTER
1815 2ND STREET SOUTH
ST. PETERSBURG FL 33705

BRIAN FLANAGAN
3137 CECELIA DRIVE
APOPKA FL 32703

DANIEL AMBROSE
1906 SOUTHWEST 26TH TERRACE
CAPE CORAL FL 33914

TONY MASON
301 13TH STREET SOUTHWEST
RUSKIN FL 33570

CARLA BROOKER
4919 LAGO VISTA CIR
LAND O' LAKES FL 34639

NANCY BOYENS
4530 PONDS DRIVE
COCOA FL 32927

TITAN SOLAR POWER FL INC.

DONNIE AND RITA GORLESKY
1729 NORTH CURLEW LANE
HOMESTEAD FL 33035

WILLIAM JONES
420 WEST SOCRUM LOOP ROAD
LAKELAND FL 33809

EVELYN FERNANDEZ
1622 WEST ORANGE STREET
KISSIMMEE FL 34741

LAWRENCE HUFFORD
1221 LANCELOT WAY
CASSELBERRY FL 32707

MARIZOL JAQUEZ
12332 WOOD BLOSSOM CT
JACKSONVILLE FL 32246

BAYOHAN MARTINEZ
1588 PARK SIDE AVE
KISSIMMEE FL 34744

SHANYE JUTRAS
138 NORTHEAST 6TH PLACE
CAPE CORAL FL 33909

DARREL STAPLETON
114 WILSON BAY COURT
SANFORD FL 32771

MARIA DALLAU
2235 MISSOURI AVENUE
ST. CLOUD FL 34769

ALLETON EUGENE
3322 STRATTON CIRCLE
KISSIMMEE FL 34744

LAKSHMANAN SHANMUGAVEL
101 CREEKMORE DRIVE
ST. AUGUSTINE FL 32092

JOSE PIERETTI
213 ARGONNE AVENUE SOUTH

TITAN SOLAR POWER FL  INC.

LEHIGH ACRES FL 33974

MAGUI LUGO
2356 WHITE POPPY DR
KISSIMMEE FL 34747

EFREN SANCHEZ
10046 GREEN IVY DRIVE
TRINITY FL 34655

NICKOLAS STERYOU
4673 SW BABYLON ST
PORT ST LUCIE FL 34953

SAMUEL PADILLA
4473 HUMMINGBIRD LN
HAINES CITY FL 33844

MIRIAM GONZALEZ
4908 LAGO VISTA CIR
LAND O' LAKES FL 34639

OLGA LAUREANO
193 BELL TOWER XING W
KISSIMMEE FL 34759

MICHAEL MOORE
7310 LAKE MARSHA DRIVE
ORLANDO FL 32819 [2]

HECTOR ALMANZAR
8323 SOUTHWEST 157TH PLACE
MIAMI FL 33193

JOSE HUERTAS
1844 VETERANS DRIVE
KISSIMMEE FL 34744

HENRY MOORE
3058 FLINTLOCK DR
PENSACOLA FL 32526

CANDICE CURRIER
2235 SUMMER BROOK ST
MELBOURNE FL 32940

TITAN SOLAR POWER FL  INC.

BRETT NORVIG
980 PARASOL PLACE
OVIEDO FL 32766

SHANNON REESE
974 NORTHWEST 12TH TERRACE
STUART FL 34994

OZZI FERNANDEZ
2637 DIXIE LANE
KISSIMMEE FL 34744

KEYLA GONZALEZ
403 ARAGOSA DRIVE
DAVENPORT FL 33837

JOAQUIN MOLINA
408 LOBELIA DRIVE
DAVENPORT FL 33837

GAIL TRACZYK
637 DUNDEE CIR
MELBOURNE FL 32904

ASSEL JEAN
4423 BLACKBIRD ST
KISSIMMEE FL 34746

LUIS SANTIAGO
331 TANAGER STREET
HAINES CITY FL 33844

ERIC RANDLE
4771 CORONADO CIRCLE
CRESTVIEW FL 32539

DAVID DELONG
283 NW FLORESTA DR
PORT ST. LUCIE FL 34983

JON CHRISMAN
2208 MISSION CREEK CT
JACKSONVILLE FL 32218

LORI JOACHIM
2519 LA JOLLA TRAIL

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34747

ALLEN BUZZELL
4251 MAGNOLIA AVENUE
LEESBURG FL 34748

WILLIAM CAPRANICA
702 DROMEDARY DRIVE
KISSIMMEE FL 34759

ROBERTO RIVERA
716 SOUTH CLYDE AVENUE
KISSIMMEE FL 34741

MICHAEL BAUTISTA
251 PURUS WAY
ST. JOHNS FL 32259

DONALD BURGARDT
9033 SOUTHEAST 166TH KATHY LOOP
THE VILLAGES FL 32162

KATHY-ANN LUMSDEN
1884 ANCESTRY TRAIL
KISSIMMEE FL 34746

WILLINGTON GRAY
901 NW 141 ST NORTH
MIAMI FL 33168

ZYGMUNT DYKAS
1382 EASTMAN CIRCLE
NORTH PORT FL 34286

DONALD BYRD
954 HENDERSON STREET
DELTONA FL 32725

ROB WOLF
10084 COMMODORE DRIVE
SEMINOLE FL 33776

JOSE ORTIZ
3109 EAGLE HAMMOCK CIR
BUENA VENTURA LAKES FL 34743

TITAN SOLAR POWER FL INC.

NICHOLAS SULLIVAN
2300 ROXBURY ROAD
WINTER PARK FL 32789

YESENIA OLALDE
4105 OLD DIXIE HIGHWAY
AUBURNDALE FL 33823

WC WASHINGTON
7207 REINDEER RD
TAMPA FL 33619

JUAN MACEO
1130 E 14TH ST
JACKSONVILLE FL 32206

MICHELLE GOMEZ
6270 OLD WATER OAK ROAD N
TALLAHASSEE FL 32312

ERASMO GONZALES
216 WILMER AVENUE
ORLANDO FL 32811

MICHELLE PARR
13160 RIVERGATE TRAIL WEST
JACKSONVILLE FL 32223

MICHAEL SMITH
3530 EMPIRE CHURCH ROAD
GROVELAND FL 34736

MARLENE BOWLES
1511 NW 132ND TERRACE
MIAMI FL 33167

ERYC VENTER
3251 CHAPELWOOD DRIVE
CRESTVIEW FL 32539

YOLANDA PENA
919 DOSS AVENUE
ORLANDO FL 32809

CHAD ROLSTON
6457 1ST AVENUE NORTH

TITAN SOLAR POWER FL  INC.

ST. PETERSBURG FL 33710

KATRINA PACHECO
339 ALDRUP WAY
LAKE MARY FL 32746

PAMELA HILTY
7618 SUE ELLEN DR
PORT RICHEY FL 34668

DANIEL COLLINS
11515 CITRUS FIELDS PL
ORLANDO FL 32836

LILIANA RAMOS
5005 FAIRPORT AVENUE
DE LEON SPRINGS FL 32130

COSME GONZALEZ
13400 LONG STEM COURT
ORLANDO FL 32824

MILDREY DOMINGUEZ
217 PALMWOOD COURT
KISSIMMEE FL 34743

PAULO TOLEDO
4417 DESERT ROSE AVENUE
KISSIMMEE FL 34746

TIM RIKER
1951 PEORIA STREET
DELTONA FL 32738

ODEMARIS RODRIGUEZ
3118 HARDWOOD HAMMOCK DRIVE
ORLANDO FL 32824

DOMINGO GONZALEZ
2110 DORRIS DRIVE
ORLANDO FL 32807

YVES GUSTINVIL
11540 NW 40TH ST
CORAL SPRINGS FL 33065

TITAN SOLAR POWER FL  INC.

JESSY GARCIA
20732 SOUTHWEST 119TH PLACE
MIAMI FL 33177

ANJA POTTER
111 SOUTH CORY DRIVE
EDGEWATER FL 32141

HUGH JONES
12545 NW 8TH AVE
NORTH MIAMI FL 33168

CALVIN PLANCHER
679 HADLEY PLACE EAST
NAPLES FL 34104

MELODIE SCHROTH
3526 NE 12TH COURT
CAPE CORAL FL 33993

LAZARO FERNANDEZ
7110 SW 102ND CT #1
MIAMI FL 33173

DON PAYE
445 E LANSDOWNE AVE
ORANGE CITY FL 32763

JAMES ARTELL
1187 TALBOT STREET
PORT CHARLOTTE FL 33952

PEDRO SANTIAGO
170 TULPAN DRIVE
KISSIMMEE FL 34743

DAN ANKENEY
6131 CHERRY HILL CIRCLE
MILTON FL 32571

GUY FAIRFAX
19951 ABBOTSFORD COURT
SPRING HILL FL 34610

JEFFREY SHARPE
2652 CEDAR BLUFF LN

TITAN SOLAR POWER FL  INC.

OCOEE FL 34761

RYAN HERRERA
13843 CARLOW PK DR
RIVERVIEW FL 33579

REBECCA BUFFINGTON
86 WHIRLAWAY CT
SAINT JOHNS FL 32259

TRENT HENDERSON
5475 MERLIN WAY
MILTON FL 32583

MARK BELL
8733 LAREDO STREET
NAVARRE FL 32566

MATHEW DALEY
14483 NEPTUNE RD
SEMINOLE FL 33776

FRED DEY
5003 KAREN ST
FERNANDINA BEACH FL 32034

YANELY AGUIAR
1958 VISCAYA CIR S
DELTONA FL 32738

DARIO NUNEZ
6221 GASSINO PL
RIVERVIEW FL 33578

JOSE VELEZ
1349 GARRETT GILLIAM DRIVE
OCOEE FL 34761

KATIE SMITH
711 WEST 11TH STREET
LAKELAND FL 33805

ROY PERRY
7572 OAK LAKE BLVD
PENSACOLA FL 32526

TITAN SOLAR POWER FL INC.

ANTOINE SAMEDI
3509 ISLAND DRIVE
MIRAMAR FL 33023

CANDICE UMPHREY
2167 NORTHWEST MARSH RABBIT LANE
JENSEN BEACH FL 34957

GLENN SWEARINGEN
2504 WILMONT AVENUE
JACKSONVILLE FL 32218

REBECCA HEDRICK
5375 SARAPOINTE DRIVE
SARASOTA FL 34232

NEVILLE IRVING
17110 NW 43RD CT
MIAMI GARDENS FL 33055

ELIZABETH FERNANDEZ
6915 PARADISO DRIVE
APOLLO BEACH FL 33572

ROSAMANE ESTERANCE
1164 CAMBRIDGE DRIVE
WINTER HAVEN FL 33881

DAVID WALES
3301 W GRACE ST
TAMPA FL 33607

AMANDA GRIGSBY
2811 GEOFFREY DRIVE
ORLANDO FL 32826

OWEN ERICKSON
1560 PARKVIEW LANE
LARGO FL 33770

ROLAND SHORTER
26355 ROLLING ACRES DRIVE
BROOKSVILLE FL 34602

STEPHAN JONAS
10671 MARIE ST

TITAN SOLAR POWER FL  INC.

FORT MYERS FL 33905

DEVON MUFFLEY
2898 WEST ROBERTS ROAD
CANTONMENT FL 32533

RICHARD KIGGINS
1460 LAYTON AVENUE
DELTONA FL 32725

BEATRICE COLLINS
1013 CORNWALL CT
BRANDON FL 33510

JOSH EATON
10469 AUSTRINA OAK LP
WINTER GARDEN FL 34787

EDISON ESPINOZA
2342 BEACON LANDING CIR
ORLANDO FL 32824

LOUIS ACCIME
1260 NORTHEAST 211TH STREET
MIAMI FL 33179

BENIGNO HERNANDEZ
1020 SOUTHWEST 64TH AVENUE
WEST MIAMI FL 33144

MARIE ETIENNE
305 NW 100TH ST
MIAMI FL 33150

LUCIBET BORRERO
2800 GRANDBURY GROVE ROAD
LAKELAND FL 33811

ERICA METCALF
2612 SOUTHWEST 8TH COURT
CAPE CORAL FL 33914

MARYOM FOX
3734 TURNING TIDES TERRACE
BRADENTON FL 34208

TITAN SOLAR POWER FL INC.

KAALIN FULLILOVE
19418 THE PLACE BOULEVARD
ESTERO FL 33928

PATRICK CHAMBERLAIN
1043 SOUTHEAST LANSDOWNE AVENUE
PORT ST. LUCIE FL 34983

MARY MORLAN
12133 LONGWOOD DR
PENSACOLA FL 32507

GOPALRAM SUDHIRKUMAR
109 COREY CAY AVENUE
ST. AUGUSTINE FL 32092

CARLOS CUPELES
1172 SOUTHEAST LAIKA LANE
PORT ST. LUCIE FL 34983

JAIRO HERRERA
181 NORTHEAST CAPRONA AVENUE
PORT ST. LUCIE FL 34983

BARBARA PEACE
4508 LEOLA LANE
ORLANDO FL 32812

PAUL FRAZIER
7770 SIMMS STREET
HOLLYWOOD FL 33024

AMY BATUK
3760 47TH AVE NE
NAPLES FL 34120

LIGIA MONSANTO
2488 BENTRIDGE CT
ORANGE PARK FL 32065

GARY SEVICK
1848 SUNCHASE CT
JACKSONVILLE FL 32246

JESUS ARRAIZ
2694 PLEASANT CYPRESS CIR

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34741

ERNESTEAN CHURCH
2341 TOWLES STREET
FORT MYERS FL 33916

SCOTT MUSIN
6111 HADLEY COMMONS DRIVE
RIVERVIEW FL 33578

JEFFERY WELLS
11034 TANTON LN
PENSACOLA FL 32506

BETHZAIDA ORTIZ
1235 WHEELING AVE
DELTONA FL 32725

MICHAEL LARGAY
504 LONG LAKE DR
PENSACOLA FL 32506

DONALD SWICK
1233 CAMBRIA BEND
KISSIMMEE FL 34759

LARRY KING
925 NW 104TH ST
MIAMI FL 33150

STEPHANIE BACALLAO
2395 MONTPELIER ROAD
PUNTA GORDA FL 33983

CAM JANSSEN
17307 PALMETTO PASS LN
PUNTA GORDA FL 33982

RODNEY EVE
38 CUNNINGHAM ROAD
DEBARY FL 32713

BARRY LEGER
3001 58TH STREET WEST
LEHIGH ACRES FL 33971

TITAN SOLAR POWER FL INC.

DANNY NAVAS
7015 KING CREEK DRIVE
SUN CITY CENTER FL 33573

CARMEN SANTIAGO
1528 HAINES DRIVE
WINTER HAVEN FL 33881

KIRK SVARTSTROM
7444 DREVO CT
MELBOURNE FL 32940

EMMET MEEHAN
3218 PALM DRIVE
DELRAY BEACH FL 33483

ROBERT KINNION
11540 NW 29TH ST
SUNRISE FL 33323

MARCELINO MORALES
309 NORTH DUNCAN AVENUE
CLEARWATER FL 33755

DORA KALLAS
4438 HARBOR HILLS DRIVE
LARGO FL 33770

MICHAEL ROWE
4411 ETERNAL PRINCE DRIVE
SUN CITY CENTER FL 33573

SANDY FIROOZ
161 NORTHWEST SPARR LANE
LAKE CITY FL 32055

RODOLFO GONZALEZ
1690 AMBAR CT
WINTER HAVEN FL 33881

CARINA SALAZAR
588 HONEY BELL ROAD
WINTER HAVEN FL 33880

SANDRA ARJUNE
416 E WEATHERBEE RD

TITAN SOLAR POWER FL  INC.

FORT PIERCE FL 34982

DUVER MAPE
1741 SOUTHWEST 44TH AVENUE
FORT LAUDERDALE FL 33317

JACQUES MONTAUFRAY
2287 NORTHEAST 16TH COURT
JENSEN BEACH FL 34957

DEIRIM RIVAS
260 AVILEZ BOULEVARD
TITUSVILLE FL 32780

SARAH DESPOJO
11628 NW 17TH PL
GAINESVILLE FL 32606

GRACE MARQUETTE
2526 26TH STREET SOUTH
ST. PETERSBURG FL 33712

WALLY HARJU
16169 PENNYROYAL LANE
PUNTA GORDA FL 33982

GUSTAVO MORALEZ
10101 ELGIN BOULEVARD
SPRING HILL FL 34608

ROMAIN ONTENIENTE
2017 WOODLEAF HAMMOCK COURT
BRADENTON FL 34211

PETE PANTER
3710 TROUT ISLAND PLACE
MELBOURNE FL 32934

JAMES BERRY
1403 NORTH U STREET #2
PENSACOLA FL 32505 [2]

DENYS DIAZ
16395 TALIESIN ST
WINTER GARDEN FL 34787

TITAN SOLAR POWER FL INC.

HECTOR VARGAS
758 LYNHAVEN LANE
AUBURNDALE FL 33823

DERRICK LEE
3032 SOUTHWEST 5TH AVENUE
CAPE CORAL FL 33914

MARGARITA MELENDEZ
4653 EAGLE PEAK DRIVE
KISSIMMEE FL 34746

TRISTIN OCHOA
3416 SOUTH SAXXON ROAD
ST. AUGUSTINE FL 32092

JUAN PATINO
5350 OAK TERRACE DRIVE
EDGEWOOD FL 32839

BRADLEY SYKES
5039 MAGGIE LANE
PANAMA CITY FL 32404

ALDEMAR HENAO
3311 56TH AVENUE NORTHEAST
NAPLES FL 34120

ASDRUBAL SALINAS
5618 HORSESHOE LOOP
APOPKA FL 32712

DEBORAH COLLINS
4313 BAY BROOK DRIVE
KISSIMMEE FL 34746

MARITZA POSY
3305 NIPINICKET COURT
ORLANDO FL 32818

FORTUNATA TICA
422 NOTRE DAME DRIVE
ALTAMONTE SPRINGS FL 32714

ERIKA HOLUBECK
2396 SOUTHEAST 6TH STREET

TITAN SOLAR POWER FL  INC.

POMPANO FL 33062

ALEJANDRO AMADOR
10900 SW 170TH TERR
MIAMI FL 33157

NADIN FRANCO
33507 PICCIOLA DRIVE
FRUITLAND PARK FL 34731

DEBORAH CHILDRESS
560 45TH AVENUE NORTHEAST
ST. PETERSBURG FL 33703

MARYANN QUACH
3411 SOUTHWEST 17TH PLACE
CAPE CORAL FL 33914

JAMES CONNOR
17789 WOODLAND CT
PUNTA GORDA FL 33982

MARY TRAN
17409 FUCHSIA ROAD
FORT MYERS FL 33967

ANGEL MARTINEZ
983 KENBAR STREET
HAINES CITY FL 33844

ALEXIS ROLON  CARLOS LUIS-VILAR
4514 NORTH JAMAICA STREET
TAMPA FL 33614

PAUL STONE
3429 SADDLE BROOK DR
MELBOURNE FL 32934

KEN PARESKY
711 NORTH BLUE ANGEL LANE
PENSACOLA FL 32526

CARLA RANGEL
1511 SOUTHBURY DRIVE
KISSIMMEE FL 34744

TITAN SOLAR POWER FL  INC.

LAWRENCE WOODWARD
1027 PRINCE ROAD
ST. AUGUSTINE FL 32086

VUI NGUYEN
714 PARK LAKE STREET
ORLANDO FL 32803

KATHLEEN JACOBSON
2393 WESTHORPE DRIVE
MALABAR FL 32950

LUIS AVILES
445 NE 6TH CT
HOMESTEAD FL 33034

RAMON LLORCA
2800 NORTHWEST 118TH AVENUE
SUNRISE FL 33323

MATTHEW SVEUM
2782 GRAY FOX LANE
ORLANDO FL 32826

KEITH HUBER
62 BARRINGTON DRIVE
PALM COAST FL 32137

JEFF WRIGHT
3298 NW 49TH ST
MIAMI FL 33142

JEFFREY QUIMINIANO
5666 MIDFIELDER DRIVE
BELLVIEW FL 32526

ROBERT WHIPPLE
5641 CRISSMAN DRIVE NORTH
ST. PETERSBURG FL 33714

MARKUS WALTHER
1811 NORTHWEST 39TH AVENUE
CAPE CORAL FL 33993

JAMES BERRY
1403 NORTH U STREET #1

TITAN SOLAR POWER FL  INC.

PENSACOLA FL 32505

BASEEMAH SALEEM
90 RHYTHM
SEBRING FL 33870

MARCELO LOPES
1822 FLAGLER AVENUE
LEHIGH ACRES FL 33936

LEYDIS MONDUY
2408 VIRGINIA DRIVE
KISSIMMEE FL 34741

ELBA SERRANO
615 NOTRE DAME WAY
KISSIMMEE FL 34759 [2]

KENNETH MASCIO
1404 HOUNDS HOLLOW COURT
LUTZ FL 33549

MARY LAMBETH
103 W F ST
FROSTPROOF FL 33843

ANDREW SWANK
4726 EVERHART DRIVE
LAND O' LAKES FL 34639

SCOTT SKOG
1940 CARRIN STREET
DELTONA FL 32738

MODE HILAIRE
4982 SW 127TH AVE
MIRAMAR FL 33027

ART COOPER
109 PALM LANE
ISLAMORADA FL 33036

ROSA ROMAN
2422 SABLE DRIVE
KISSIMMEE FL 34744

TITAN SOLAR POWER FL INC.

RAUL REYES
19610 FRANJO ROAD
CUTLER BAY FL 33157

ERIN COLLIN
28902 MIDNIGHT STAR LOOP
WESLEY CHAPEL FL 33543

JAMIE RODRIGUEZ
642 TUSCARORA TRAIL
MAITLAND FL 32751

ELLA CAO
3329 BIG SKY WAY
LAKEWOOD RANCH FL 34211

ZACCHAEUS BOWLING
5813 HICKORY STREET
PANAMA CITY FL 32404

LUIS PRADO
1986 LOCUST BERRY DRIVE
KISSIMMEE FL 34743

JONATHAN KELLY
3466 SW PLUTO ST
PORT ST LUCIE FL 34953

AMBER RAMOS
3711 OASIS BOULEVARD
CAPE CORAL FL 33914

MICHAEL WAGNER
16233 SOUTHWEST 108TH COURT
MIAMI FL 33157

JUAN CARLOS RODRIGUEZ
5072 VELLACITO WAY
DAVENPORT FL 33897

SALVADOR ARGUETA
2794 HARMONIA HAMMOCK ROAD
ST. CLOUD FL 34773

TOM STANLEY
4150 ARCHDALE ST

TITAN SOLAR POWER FL INC.

MELBOURNE FL 32940

ZENAIDA CUEVA
2419 SOUTH BEACH PARKWAY
JACKSONVILLE BEACH FL 32250

TOM LAWWELL
511 OCEAN SPRAY DRIVE
RUSKIN FL 33570

OCHIENG WALUMBWA
8521 SW 179TH ST
PALMETTO BAY FL 33157

CHARLENE PRAY
570 EAST CHARLESTON COURT
HERNANDO FL 34442

MARGARITA RIVERA
6200 LEE LAN DRIVE
ORLANDO FL 32809

BOK KIM
743 STAR POINTE DR
SEFFNER FL 33584

ROSE MANRIQUE
17656 SOUTHWEST 32ND STREET
MIRAMAR FL 33029

BRIAN GILLIS
4345 ACORN COURT
DAVENPORT FL 33837

ALAN RIANO
17700 SOUTHWEST 85TH AVENUE
PALMETTO BAY FL 33157

DANIEL BERGDOLL
7368 SOUTHEAST BRUCE TERRACE
HOBE SOUND FL 33455

JULIE TYUS
641 BARCELONA AVENUE
VENICE FL 34285

TITAN SOLAR POWER FL INC.

JACK TAIT
2918 N 21ST ST
TAMPA FL 33605

RONALD SMITH
15241 58TH ST N
CLEARWATER FL 33760 [2]

YOHAN SUTJANDRA
216 BALVENIE DRIVE
SAINT JOHNS FL 32259

PERES NASCIMENTO
2343 EMERALD SPRINGS DR
APOPKA FL 32712

FRANSHELY GUERRERO
16047 YELLOWEYED DRIVE
CLERMONT FL 34714

CHARLES EISENHART
459 PAR DRIVE
FROSTPROOF FL 33843

NEFTALI RUIZ
2009 WOODFERN PATH
FORT WALTON BEACH FL 32547

NATHAN VOGEL
1178 STRATTON AVENUE
GROVELAND FL 34736

CHRIS MUSACHHIA
5756 PEBBLE RIDGE DR
MILTON FL 32583

HAROLD RIVERA
3329 SONDER DR
DAVENPORT FL 33896

ANN LEDWITH
6415 AMUNDSON STREET
TAMPA FL 33634

MELANIE DUPUIS
1990 VAN SHEFFIELD DRIVE

TITAN SOLAR POWER FL INC.

ORLANDO FL 32826

JUAN MARCANO
1974 FOUNTAINS DRIVE
KISSIMMEE FL 34744

LAZARO ESPINOSA
10831 WEST FLAGLER ST
MIAMI FL 33174

KARIN FICE
11429 64TH STREET EAST
PARRISH FL 34219

WALTER PILKONS
159 BAHIA VIA
FORT MYERS BEACH FL 33931

MARCO LOPEZ
2633 MONTEGO BAY BOULEVARD
KISSIMMEE FL 34746

GABRIELA PAREDES
1104 ATLANTIC AVE
FRUITLAND PARK FL 34731

KATHY CARTER
5703 PURITAN ROAD
TAMPA FL 33617

DAVID SHIREY
317 MICHELE DRIVE
PANAMA CITY FL 32404

ARMANDO BERNAL
2310 BANCROFT BOULEVARD
ORLANDO FL 32833

JOSE FUENTES
4103 SPRING WAY CIRCLE
VALRICO FL 33596

JOSHUA OCHOA
8031 MOCAN CT
MELBOURNE FL 32940

TITAN SOLAR POWER FL INC.

MARCELLINO RENO
14072 GOLD BRIDGE DR
ORLANDO FL 32824

MARCOS ALENCAR
9846 EMERALD BERRY DR
WINTER GARDEN FL 34787

JOSE VALDES
648 NORTHEAST 5TH WAY
FLORIDA CITY FL 33034

ROBERT JARES
816 GARDEN GLEN LOOP
LAKE MARY FL 32746

GARY DUNSMOOR
3031 32ND AVENUE NORTH
ST. PETERSBURG FL 33713

LAURA MOLTISANTI
49 LANDING STREET
SAINT JOHNS FL 32259

MICHELLE JOBE
5162 VICTORIA DR
MILTON FL 32570

MILAGROS NUNEZ
2576 SUMMER STAR
LEESBURG FL 34748

MICHELE LYNCH
100 3RD JPV ST
WINTER HAVEN FL 33880

PAUL LOMBARDI
1490 WELLINGTON CIRCLE
ROCKLEDGE FL 32955

ASMIDE FERDINAND
6153 BONNIE BROOK BOULEVARD
ORLANDO FL 32809

STACEY BECK
1496 ASHDOWN COURT

TITAN SOLAR POWER FL  INC.

SANFORD FL 32771

DONALD HICKMAN
2744 NAUTILUS DR
AVON PARK FL 33825

FONDA HARRIS
1839 COYOTE PLACE
BRANDON FL 33511

CHRISTA ATWOOD
6505 BIMINI COURT
APOLLO BEACH FL 33572

CHRIS BROCK
4282 AMPED WAY
LAND O LAKES FL 34638 [2]

NIRAV PATEL
940 NW 251ST DR
NEWBERRY FL 32669

JOHN M. CUNNINGHAM
257 SAWMILL LANDING DRIVE
ST. AUGUSTINE FL 32086 [2]

ROBERT DEARMAN
1194 SOUTHWEST CURTIS STREET
PORT ST. LUCIE FL 34983

PAUL SYLVESTER
2420 DUNCAN DRIVE
LARGO FL 33770

LEONEL GONZALEZ
3577 WEST 110TH TERRACE
HIALEAH FL 33018

DONALD JONES
5133 STEWART DR
PANAMA CITY FL 32404

YUMILKA MELENDEZ
1826 YOAKUM STREET
LEHIGH ACRES FL 33972

TITAN SOLAR POWER FL  INC.

SARWAN ETWAROO
6204 CALAMARI PL
RIVERVIEW FL 33578

JEAN RENE CLEMENCEAU
632 LAVENDER LANE
SAINT JOHNS FL 32259

ROBERT SPENCER
1625 SUNSET DR
SEBRING FL 33870

CHRISTIAN VALDOVINOS
521 CITRUS DR
FROSTPROOF FL 33843

ARCHILUS BRYANT
226 SW KESTOR DR
PORT ST. LUCIE FL 34953

JENNIFER KLINGER
1928 OLIVIA CIRCLE
APOPKA FL 32703

IZABELLA DOWELS
10826 NORTHWEST 37TH STREET
JASPER FL 32052

JULIO MORELL ROMERO
4308 ELDERBERRY DRIVE
ORLANDO FL 32809

TODD YODER
10040 SW 55TH LANE
COOPER CITY FL 33328

MARY NOZIGLIA
6210 VENEZIA PL
RIVERVIEW FL 33578

MONIQUE GROULX
6224 CALAMARI PLACE
RIVERVIEW FL 33578

ELIZABETH SOSA
2806 MATERA DRIVE

TITAN SOLAR POWER FL INC.

ST. CLOUD FL 34771

MARY CARPENTER
2304 OAK STREAM DRIVE
GREEN COVE SPRINGS FL 32043

ERICA REESE
18519 3RD AVENUE
ORLANDO FL 32820

DAVID LYNCH
963 SOUTHWEST CECIL LANE
PORT ST LUCIE FL 34953

MARSHALL WATERS
2785 WRIGHT AVENUE
MELBOURNE FL 32935

KIM SLEZAK
5402 20TH AVENUE SOUTH
GULFPORT FL 33707

STEVEN SELLER
647 TINDELL ROAD
QUINCY FL 32351

KEVIN PORTALATIN
218 HENLEY CIRCLE
DAVENPORT FL 33896

GABRIEL ESPINOZA
272 TANGELO WAY
KISSIMMEE FL 34743

STEVEN FELLER
1950 RUNNING HORSE TRAIL
ST. CLOUD FL 34771

BEVERLY WARREN
8437 NW 14TH CT
MIAMI FL 33147

JUDITH MCCARRIER
2460 SUNRISE BOULEVARD
FORT MYERS FL 33907

TITAN SOLAR POWER FL  INC.

CHRISTINA CHEN
8240 KRAG DR
HUDSON FL 34667

MELBA GUZMAN
4301 SOUTHWEST 97TH PLACE
MIAMI FL 33165

DERICK HORNE
2712 SPINNER BAIT CT
ST. AUGUSTINE FL 32092

CHARLES DOHLMAR
1007 YORK CT
BRANDON FL 33510

PEDRO QUINTERO
240 EDGEVALE ROAD SOUTHEAST
PALM BAY FL 32909

KAREN RICHARD REIBER
2626 WIMBLEDON COURT
OCOEE FL 34761

SHEREEN SMITH
5770 WOODLAND POINT DRIVE
TAMARAC FL 33319

GRAZIELA CAPUANO
4451 148TH TER N
LOXAHATCHEE FL 33470

KELLY MCGOUGH
1601 BANYAN DRIVE
VENICE FL 34293

DAVID BACHELDER
28061 SEASONS TIDE AVENUE
BONITA SPRINGS FL 34135

BRIAN PHILLIPS
10613 CHAMBERS DRIVE
TAMPA FL 33626

IRIS APONTE
276 LAKE SMART CIRCLE

TITAN SOLAR POWER FL INC.

WINTER HAVEN FL 33881

KEVIN MCCABE
2601 SPRING GREEN DRIVE
LUTZ FL 33559

JORKY PEREZ
2372 BEACON LANDING CIR
ORLANDO FL 32824

MARY MUDERS
668 GRAND RESERVE DRIVE
BUNNELL FL 32110

SHAM WEI
16205 PEBBLE BLF LP
WINTER GARDEN FL 34787

EMERSON CHOURIO
5292 TUSCANY LANE
DAVENPORT FL 33897

DIANA ARENAS
4307 SOUTHERN VISTA LOOP
ST. CLOUD FL 34772

ANDERSON VALENCIA
1054 CYPRESS FOX BLVD
DAVENPORT FL 33897

KIMBERLY BORGOS
260 LAKE SMART CIRCLE
WINTER HAVEN FL 33881

LEN BERKSTRESSER
1309 APOLLO BEACH BLVD
APOLLO BEACH FL 33572

MARIELENE JOSEPH
6241 NORTHWEST 12TH COURT
SUNRISE FL 33313

RUDY FELIX
11850 NW 27TH ST
PLANTATION FL 33323

TITAN SOLAR POWER FL INC.

NYDIA PEREZ
1808 PARADISE DRIVE
KISSIMMEE FL 34741

JENNIFER RIBEIRO
351 STREAMVIEW WAY
WINTER SPRINGS FL 32708

SCOTT RAIFORD
2433 WILD TAMARIND BOULEVARD
ORLANDO FL 32828

FILIBERTO OLIVO
9276 100TH COURT
VERO BEACH FL 32967

BRENDA BUIE
1570 OAK VILLAGE DRIVE
LARGO FL 33778

JUSTIN NORDE
835 NW 118TH ST
MIAMI FL 33168

KARA DOYLE
7862 PRAVER DRIVE WEST
JACKSONVILLE FL 32217

JAMES FLUCAS
11610 SW 142ND ST
MIAMI FL 33176

KEVIN NEW
19216 INLET COVE COURT
LUTZ FL 33558

RON BUDA
1035 BRADBERRY DR
NOKOMIS FL 34275

DANYEL ASHLEY
3935 LIGHTNING COURT
SANFORD FL 32773

JOSE ALBERTO MOY
632 KIMBER LN

TITAN SOLAR POWER FL  INC.

DEBARY FL 32713

PRASHANT CHOPDE
317 WILLOWBAY RIDGE ST
SANFORD FL 32771

MARK CILIBERTI
1165 SHILOH DR
MELBOURNE FL 32940

TEGARTH BISHOP
4143 NORTHEAST 30TH STREET
HOMESTEAD FL 33033

RAUL TORRES
619 BROADWAY AVENUE
LEHIGH ACRES FL 33972

CLARANCE HARRIS
13310 NW 24TH AVE
MIAMI FL 33167

JACQUELINE HAWTHORNE
14940 FILLMORE STREET
MIAMI FL 33176

PATRICK AND JANICE LYNCH
8306 47TH ST CIR E
PALMETTO FL 34221

OSCAR CHACON
23814 SOUTHWEST 108TH COURT
HOMESTEAD FL 33032

REINALDO RIVERO
11015 SOUTHWEST 156TH TERRACE
MIAMI FL 33157

JUDITH GREENESMITH
281 HIDDEN LAKE LOOP
HAINES CITY FL 33844

DAVID BESA
10626 RAMBLEWOOD ROAD
ORLANDO FL 32837

TITAN SOLAR POWER FL INC.

SIMON SPIVEY
2826 LYTTON HALL DR
ZEPHYRHILLS FL 33540

ALEX BISHOP
15077 SUNSTAR WAY
WINTER GARDEN FL 34787

NOAH VIGUE
719 REGENT CIRCLE SOUTH
BRANDON FL 33511

SURIMELLY ARANGO
4304 11TH STREET WEST
LEHIGH ACRES FL 33971

RICHARD MICHALIK
13729 BLYTHEWOOD DRIVE
SPRING HILL FL 34609

MEAGAN SHOEMAKER
228 HAYES ST
LAKE WALES FL 33859

BRIAN OLSEN
1696 CHATHAM CIRCLE
APOPKA FL 32703

EDWIN FELIX
7610 COLBURY AVENUE
WINDERMERE FL 34786

PATIENCE WAGNER
97493 CUTLASS WAY
YULEE FL 32097

CHARLES MCNEAL
136 HARVARD RD
WEST PARK FL 33023

SOBRINO SOSA FE
10523 W 33RD ROAD CT
HIALEAH FL 33018

DEBORAH MALCOLM
412 NW 110TH ST

TITAN SOLAR POWER FL  INC.

MIAMI FL 33168

JEFF SCOTT
3328 WHISPERING DRIVE NORTH
LARGO FL 33771

JAYDEE HOCHSTETLER
2702 KILGORE PLACE
SARASOTA FL 34235

MARIA DIAZ
1211 22ND AVENUE NORTHEAST
NAPLES FL 34120

MADLON ALLEN-STAMP
10408 NW 7TH CT
PLANTATION FL 33324

PERI KIROS
841 WICKHAM LAKES DR
MELBOURNE FL 32940

ROBERT JOHNSON
11337 SOUTHWEST PINE AVENUE
ARCADIA FL 34269

CRAIG SAWIN
406 ARBOR CIRCLE
KISSIMMEE FL 34747

ELIZABETH CRUZ
7911 OLD KINGS ROAD SOUTH
JACKSONVILLE FL 32217

LAWRENCE RIZZO
2 SOUTHEAST JUAREZ LANE
PORT ST. LUCIE FL 34952

PRANEE DUVALL
5532 22ND STREET EAST
BRADENTON FL 34203

JASMINE GIRGIS
2616 WEST SAINT JOSEPH STREET
TAMPA FL 33607

TITAN SOLAR POWER FL INC.

CAROL TILLIS
2695 GROVELAND AVENUE
DELTONA FL 32725

JEFF LEE
17141 WINGSPREAD LOOP
WINTER GARDEN FL 34787

GISELLE DIAZ
11615 TANGLE STONE DR
GIBSONTON FL 33534

RONALD WITTLE
4121 SOUTHWEST 38TH STREET
WEST PARK FL 33023

HERIBERTO TORRES
305 WALTER DR
PLANT CITY FL 33563 [2]

STEPHEN LEWSLEY
2594 SE SOUTH BLACKWELL DR
PORT SAINT LUCIE FL 34952

LUEN ANTHONY
755 WHITEMARSH AVENUE
DELTONA FL 32725

THERESA CLOUD
10740 BRIDLETON ROAD
PORT RICHEY FL 34668

YURIEN ALMEIDA
731 HUMBER LANE
ORLANDO FL 32807 [2]

PAM LEGALL
4014 W WATROUS AVE
TAMPA FL 33629

SHAWN COLLIGAN
6016 WEST FARKAS ROAD
PLANT CITY FL 33567

DANIEL SMITH
1413 NORTHWEST 13TH COURT

TITAN SOLAR POWER FL  INC.

FORT LAUDERDALE FL 33311

TASHARA HODGE
2801 NW 14TH CT
FORT LAUDERDALE FL 33311

BELINDA HOWERTON
11034 COUES DR
PENSACOLA FL 32526

WILLIAM STROW
1663 HAWKINS COVE DRIVE W
JACKSONVILLE FL 32246

ANTOINE ST.
13000 NW 1ST CT
MIAMI FL 33168

FLORA MCFADDEN
12219 SOUTHWEST 203RD TERRACE
MIAMI FL 33177

BRAD SCHMUKER
209 ALERTO STREET
ST. AUGUSTINE FL 32080

MIKE AND DANITA HEAGY
3024 BLACK CREEK DRIVE
MIDDLEBURG FL 32068

AURTHUR MORTIMER
5013 DEAUVILLE DRIVE
ORLANDO FL 32808

VIRGELINA OROZCO
2551 SOUTHEAST BERKSHIRE BOULEVA
PORT ST. LUCIE FL 34952

KARL JACOB
3031 LYNWOOD CT
LAND O LAKES FL 34638

ELAINA BERNHARD
3465 ARCHDALE ST
MELBOURNE FL 32940

TITAN SOLAR POWER FL INC.

BIANKY DIAZ
727 MARLOWE AVENUE
ORLANDO FL 32809

TRICIA ELGE
1500 N 40TH AVE
HOLLYWOOD FL 33021

SHELBY BRINSON
6234 BENELLI DRIVE
MILTON FL 32570

TODD COASH
590 LINDLEY TERRACE
PORT CHARLOTTE FL 33952

VISHNU BEHARI
9008 ASHVILLE DRIVE
PENSACOLA FL 32514

NATHANIEL WILLIAMS
3370 NW 187TH TERRACE
MIAMI GARDENS FL 33056

GEORGE SUCHANEK
14380 IROQUOIS AVENUE
LARGO FL 33770

PAUL AMBS
3549 JACQUELINE DRIVE
JACKSONVILLE FL 32277

RICHARD BECKHAM
4680 BLUE RIBBON DR
MILTON FL 32583

JOSE & ASHLEY CESTERO
4187 BANBURY CIR
PARRISH FL 34219

MARLENE CHILDERS
668 KINLAW ROAD
ST. AUGUSTINE FL 32084

ANDREA LLOHA
23110 EL DORADO BOULEVARD

TITAN SOLAR POWER FL  INC.

BONITA SPRINGS FL 34134

PORNENILA LIEMTHONGSAMOUT
7627 WHISPERWOOD DRIVE
PANAMA CITY FL 32404 [2]

MATHELIN JAMES
191 NORTHEAST CAPRONA AVENUE
PORT ST. LUCIE FL 34983

DAVID PERRY
369 LA HACIENDA DRIVE
INDIAN ROCKS BEACH FL 33785

EDITH CASTRO
185 LUXMORE ROAD
GROVELAND FL 34736

JONATHAN STUCKEY
1210 2ND ST
VERO BEACH FL 32962

SHAWN BAIN
1440 NW 181ST ST
MIAMI FL 33169

MARLENE MORRIS
1090 NORTHWEST 198TH STREET
MIAMI FL 33169

ARIEH AIZENBERG
9059 HILOLO LANE
VENICE FL 34293

PHILLIP LEWIS
10 STARFISH COURT
PONTE VEDRA BEACH FL 32082

KELSEY WIGLESWORTH
1110 18TH AVE N
JACKSONVILLE BEACH FL 32250

JACQUELINE VAUSE
624 TESSIER DRIVE
TARPON SPRINGS FL 34689

TITAN SOLAR POWER FL  INC.

SANDRA WALLACE
411 VALENCIA COURT
LONGWOOD FL 32750

BARRY KRIPITZER
8185 NORTHWEST 47TH DRIVE
CORAL SPRINGS FL 33067

JOSEPH WILLIAMS
4653 SW BRADBURY ST
PORT ST LUCIE FL 34953

HORTENSIA RODRIGUEZ
3310 SOUTHWEST 40TH AVENUE
WEST PARK FL 33023

SANDRA TORREZ
10604 SOUTHWEST 165TH TERRACE
MIAMI FL 33157

STEPHANIE CARUTHERS
4714 ROSEMARY ST
PANAMA CITY FL 32404

ADJIMA AMISHA
707 HAZY MEADOW CT
BRANDON FL 33510

ENRIQUE RANGEL
2706 PANKAW LANE
VALRICO FL 33596

ELVIN CALCORSI
1181 WOODLARK DRIVE
HAINES CITY FL 33844

TERRY RUSSELL
6245 ESTATE DR
NEW PORT RICHEY FL 34653

JIUSBEL CORREA
1916 CENTRAL PARK AVENUE
ORLANDO FL 32807

JACQUELINE PEREZ
633 OAKPARK LOOP

TITAN SOLAR POWER FL  INC.

DAVENPORT FL 33837

RAFAEL MARVEZ
3655 ROE ROAD
HAINES CITY FL 33844

DAVID & SHANNON HOLLAND
15333 GILLIGAN CT
WINTER GARDEN FL 34787

BLAKE BERGER
34 PAVIA PLACE
ST. JOHNS FL 32259

CAROLE WILKINSON
18581 SOUTHWEST 44TH STREET
MIRAMAR FL 33029

FAVIOLA GONZALEZ
626 PEYTON BROOKE WAY
WINTER HAVEN FL 33881

ALEX BRANCH
2840 LANDMARK DRIVE
CLEARWATER FL 33761

AQUILES ALBERTO GUEVARA
403 59TH AVENUE DRIVE WEST
BRADENTON FL 34207

ALISHA RUBLE
40 BRITTON ST
BABSON PARK FL 33827

JAHANNA WHITE
7156 GLENDORA STREET
PENSACOLA FL 32526

PETE CARSTENS
7476 MILLBROOK AVE
MELBOURNE FL 32940

GWEN LAWLESS
2001 16TH AVENUE SOUTHWEST
LARGO FL 33770

TITAN SOLAR POWER FL  INC.

RICARDO STOKES
2609 EAGLE ROCK LANE
KISSIMMEE FL 34746

RICHARD SEIGLER
16019 PARKWYN ST
WINTER GARDEN FL 34787

RAFAEL RODRIGUES
9840 EMERALD BERRY DR
WINTER GARDEN FL 34787

MARLYN CASTANEDA
1514 LANCELOT LOOP
TAMPA FL 33619

ALVARO CASTILLO
8455 BELIZE PLACE
WELLINGTON FL 33414

THOMAS PRUNTY
13951 SE 80TH ST
MORRISTOWN FL 32668

DONNA AND ROBERTO ARIAS
346 FIFTH STREET
ATLANTIC BEACH FL 32233

GLEN ELLIS
4061 ESTANCIA WAY
MELBOURNE FL 32934

CHARLES POLAND
811 GULF ROAD
TARPON SPRINGS FL 34689

CHRISTOPHER EMRICH
4134 CONWAY PLACE CIRCLE
ORLANDO FL 32812 [2]

MARK SABA
7023 OWLS NEST TER
BRADENTON FL 34203

GEORGE THORNTON
6450 SARASOTA ST

TITAN SOLAR POWER FL INC.

PENSACOLA FL 32526

MIRTHA RODRIGUEZ
12041 SOUTHWEST 176TH TERRACE
MIAMI FL 33177

MARTIN RIVERA
1205 FOREST CIRCLE
ALTAMONTE SPRINGS FL 32714

BRIAN ZIMMERMAN
5457 DAMASCUS COURT
MILTON FL 32583

JEAN FLORES
1970 MICHIGAN COURT
POINCIANA FL 34759

DAVID & FRIEDA BILLMAN
14085 TROPICAL KINGBIRD WAY
RIVERVIEW FL 33579

DOUGLAS CONLON
634 MONTIANO CIRCLE
ST. AUGUSTINE FL 32084

ANDREINA GONZALEZ
241 FELTRIM RESERVE BLVD
DAVENPORT FL 33837

DERRICK MACK
6209 CALAMARI PL
RIVERVIEW FL 33578

CARLOS MIDENCE
1307 GELWOOD AVENUE
ORLANDO FL 32807

VINCENT STUBBS
75 ASHLAR DRIVE
SAINT JOHNS FL 32259

NATALIE HUBBARD
328 HIATT STREET
FORT MYERS FL 33905

TITAN SOLAR POWER FL INC.

TONYA KIRKLAND
17800 SOUTHWEST 113TH COURT
MIAMI FL 33157

OPLE CLARK
9907 STIRRUP DRIVE
CANTONMENT FL 32533

JAMES GRANT
4097 WAYCROSS PL
CHIPLEY FL 32428

BETTY TURNER
3561 NORTHWEST 7TH PLACE
LAUDERHILL FL 33311

MICHELLE GROSSMAN
570 NORTHWEST RIVERSIDE DRIVE
PORT ST. LUCIE FL 34983

HIRAM JONES
6602 NORTH 34TH STREET
TAMPA FL 33610

LORENA HERNANDEZ
12346 BOWES BRANCH RD
ORLANDO FL 32824

MIGUEL VEGA
3168 OYSTER BAY LANE
KISSIMMEE FL 34746

LAKESHA OLIVER
1600 STOCKING STREET
DAYTONA BEACH FL 32117

JACQUELINE TORRES
5261 KIRKSHIRE LN
SPRING HILL FL 34609

FERNANDO TRUJILLO
6370 FOREST STUMP LANE
JACKSONVILLE FL 32258

RICHARD VAIL
15692 HAMLIN AVE

TITAN SOLAR POWER FL INC.

LOXAHATCHEE FL 33470

YUMILDA SUSSETH RAMIREZ
517 MARLOWE DRIVE
FORT WALTON BEACH FL 32547

LUIS DEJESUS
221 VERONA DRIVE
KISSIMMEE FL 34759

DARRYL POWELL
1953 KNIGHT ST
FORT MYERS FL 33916

LEILANI ABEL
11831 SOUTHWEST 181ST STREET
MIAMI FL 33177

KELI-JO CLUNE
2885 LA TASSELL STREET
NORTH PORT FL 34288

DAMARIS PAGAN
2323 BEXLEY DRIVE
TAVARES FL 32778

EDGAR COBOS
3233 CASARE DR
MELBOURNE FL 32940

DIOSDANY GOMEZ
7015 NORTH CENTER DRIVE
TAMPA FL 33604

NADINE SERRANO
29727 MORNINGMIST DRIVE
WESLEY CHAPEL FL 33543

JUANITA REYES
8461 NW 10TH ST
PEMBROKE PINES FL 33024

MARK GRAY
4520 APOLLO ROAD
TITUSVILLE FL 32780

TITAN SOLAR POWER FL  INC.

DARYL BENSON
818 9TH AVE NORTH
JACKSONVILLE BCH. FL 32250

ERIC DALY
16542 CRESCENT BEACH WAY
BONITA SPRINGS FL 34135

SHAUNNA ORESTIS
3103 SANDPIPER LANE
SAFETY HARBOR FL 34695

MICHAEL PYLE
144 SOUTH OLEANDER AVENUE
DAYTONA BEACH FL 32118

HAROLD MARTIN
814 CHRISTIAN DRIVE
PENSACOLA FL 32506

JOSE DE
3865 29TH AVENUE NORTHEAST
NAPLES FL 34120

OSCAR PEREZ
2710 27TH AVENUE NORTHEAST
NAPLES FL 34120

GLENN CRAIG
11014 SOUTHWEST 159TH TERRACE
MIAMI FL 33157

CHRISTIAN ALVEREZ
227 AMADOR CIRCLE
ORLANDO FL 32810

ALAN CAMPBELL
4900 LAUREL OAK DRIVE
MILTON FL 32571

JESSE TUDOR
1758 SOUTHWEST MILLIKIN AVENUE
PORT ST. LUCIE FL 34953

CESAR GALLANGO
12412 BOWES BRANCH ROAD

TITAN SOLAR POWER FL INC.

ORLANDO FL 32824

ODALYS CALDERON
6739 PRECOURT DRIVE
ORLANDO FL 32809

CARLOS PENA
2784 PYTHAGORAS CIRCLE
OCOEE FL 34761

TYRONE SALTERS
2625 WINDSOR HILL DRIVE
WINDERMERE FL 34786

LIZMARIE CALDERON
1750 RANGER HIGHLANDS ROAD
KINDRED FL 34744

JOSUE MACARIO
1902 WEST BOGIE DRIVE
TAMPA FL 33612

MARIA R RUIZ
101 GARDENIA AVENUE
FORT PIERCE FL 34982

PATRICIA ANDREWS
415 GREEN ACRES ROAD
FORT WALTON BEACH FL 32547

FRANCIS SANTOS
501 NE 6TH CT
HOMESTEAD FL 33034

ADELER ULYSSE
973 FITCH DRIVE
WEST PALM BEACH FL 33415

HUMBERTO M SANCHEZ
2660 6TH AVENUE SOUTHEAST
NAPLES FL 34117

KALEEN BRAHAM
8969 MERSEYSIDE AVENUE
JACKSONVILLE FL 32219

TITAN SOLAR POWER FL INC.

TERESA BAILEY
3022 22ND STREET
SARASOTA FL 34234

JOSEPH CAPOSELLA
13809 CAMPOLEONE STREET
VENICE FL 34293

MIGUEL LA
5208 TUSCANY LN
DAVENPORT FL 33897

ERIK EIFERT
12196 145TH STREET
LARGO FL 33774

MAYRA BLACKBURN
2143 TEALWOOD CIRCLE
TAVARES FL 32778

HILARIO MARTINEZ
6706 GRACE HAMMOCK ROAD
ST. CLOUD FL 34773

MARILYN SEGURA
1350 NORTHWEST 129TH AVENUE
SUNRISE FL 33323

JOSE ANDRADE
120 GARDENIA AVENUE
FORT PIERCE FL 34982

TIMOTHY VETO
3810 EVERGREEN AVE
JACKSONVILLE FL 32206

MARVIN AREVALO
1771 54TH STREET SOUTHWEST
NAPLES FL 34116

LAURA LEON
2106 SOUTH 3RD STREET
FORT PIERCE FL 34950

PATRICIA BECTON
2400 SUMMER BROOK ST

TITAN SOLAR POWER FL  INC.

MELBOURNE FL 32940

LEE AND JOHANNA DUERR
3896 147TH AVE N
LOXAHATCHEE FL 33470

YOLANDA FORNARIS
809 CALVIN AVENUE
LEHIGH ACRES FL 33972

BRETT MILLER
2147 INDIGO DRIVE
CLEARWATER FL 33763

EDWARD RIVERA
39783 HARMON GROVE CT
ZEPHYRHILLS FL 33540

ROLANDO MEDINA
3065 SWEET ACRES PL
ST. CLOUD FL 34772

JOHN COLLIER
5161 SOMERVILLE DR
ROCKLEDGE FL 32955

NELSON TIBURCIO
12481 EQUINE LANE
WELLINGTON FL 33414

ROBERT SHERMAN
1103 15TH AVENUE NORTH
JACKSONVILLE BEACH FL 32250

TERRAWISE HOMES  INC. NATHAN LAMBERT
419 EAST 4TH STREET
JACKSONVILLE FL 32206

JANETTE CHAVEZ
31670 SOUTHWEST 190TH AVENUE
HOMESTEAD FL 33030

NILSA REYES
189 NORTHEAST CAPRONA AVENUE
PORT ST. LUCIE FL 34983

TITAN SOLAR POWER FL  INC.

NELSON FERGUSON
10945 SOUTHWEST 217TH TERRACE
MIAMI FL 33170

NATE PARKER
2410 HIGHLAND STREET SOUTH
ST. PETERSBURG FL 33705

TAMMY SAND
6915 KINGSTON CT
PORT RICHEY FL 34668

CLIFTON LOVELL
642 SOUTHWEST STILLMAN AVENUE
PORT ST. LUCIE FL 34953

STEPHANIE DUCK
8234 KNOTWOOD AVE
MELBOURNE FL 32940

CHRISTOPHER FAREZ
3208 NORTH 34TH STREET
TAMPA FL 33605

ALEJANDRO APONTE
5407 ENTERTAINMENT WAY
FORT PIERCE FL 34947

JOEL SOTO
5514 CEREMONY DRIVE
FORT PIERCE FL 34947

WILLIAM ZAMBRANO
1770 CAN DO WAY
KISSIMMEE FL 34744

MICHAEL BAUER
4 SANDPIPER ROAD
TAMPA FL 33609 [2]

OPLE CLARK
9907 STIRRUP DRIVE
WORKSHOP CANTONMENT FL 32533

BRANDO AVILA
478 CHASEWOOD DRIVE

TITAN SOLAR POWER FL INC.

SAINT AUGUSTINE FL 32095

ANGELA ATKINSON
5326 18TH AVENUE SOUTH
GULFPORT FL 33707

ADRIAN WOOD
3097 WOODY MARION DR
CHIPLEY FL 32428

MIGUEL FERRER
52 SOUTH OAK STREET
FELLSMERE FL 32948

JESSICA RIGAU
448 NE 4TH TER
FLORIDA CITY FL 33034

JUSTINA ABRAHAM AND CYPRIEN
4901 NORTHWEST 15TH STREET
LAUDERHILL FL 33313

STACY-ANN RAMBALLY
10667 WEST 32ND LANE
HIALEAH FL 33018

MICHEAL CLARK
12918 88TH TERRACE
LIVE OAK FL 32060

MICHAEL BROMLEY
19836 SOUTHWEST 118TH COURT
MIAMI FL 33177

SCOTT SUTTER
350 CABANA VIEW WAY
SANFORD FL 32771

ISRRAEL SALGADO
1089 DUSTY PINE DRIVE
APOPKA FL 32703

EUGENE WELSH
6531 SEAVIEW BOULEVARD
HUDSON FL 34667

TITAN SOLAR POWER FL  INC.

STEPHANIE HAGOPIAN
312 D STREET
ST. AUGUSTINE FL 32080

ERIKA MELENDEZ
916 DELANO COURT
KISSIMMEE FL 34758

VICKY MCKEEVER
109 S NEPTUNE AVE
CLEARWATER FL 33765

JEANFRANCO VILORIA
1337 DEW BLOOM RD
VALRICO FL 33594

LABARCA HENRRY
2900 PONCE CREST DRIVE
ST. CLOUD FL 34772

MICHAEL CAPPUCCI
1442 PURITAN STREET
DELTONA FL 32725

YUDEL REYES
14459 DUVAL PLACE WEST
JACKSONVILLE FL 32218

CARLOS BERROCALES
4377 LAKE LUCERNE CIRCLE
WEST PALM BEACH FL 33409

MARTIN ARTURO
17615 SOUTHWEST 18TH AVENUE
ROAD OCALA FL 34473

TIA HANNA
8661 PEGASUS DRIVE
LEHIGH ACRES FL 33971

EN CHAPMAN
4892 LINCOLN ROAD
DELRAY BEACH FL 33445

ANGELINA CAPONIANCO
934 48TH AVENUE NORTH

TITAN SOLAR POWER FL  INC.

ST. PETERSBURG FL 33703

DUSTIN CARR
2460 CYPRESS RIDGE DR
HILLIARD FL 32046

DONOVAN BROADBELT
1460 NORTHWEST 194TH STREET
MIAMI FL 33169

ELOIDIS GONZALEZ
2624 DOCTOR ELLA PIPER WAY
FORT MYERS FL 33916

KAITLYN GREGORY
221 PAMETO ROAD
NOKOMIS FL 34275

BILLY PAYTON
16970 PELICAN WAY NORTH
FORT MYERS FL 33917

PEDRO MORALES
2270 WASHINGTON ROAD
MOUNT DORA FL 32757

TEDDY HOWLETT
13375 SOUTHWEST 85TH TERRACE
OCALA FL 34473

DENVER NEWCOMB
4300 SEA PORT ROAD
PACE FL 32571

BARTT BARNES
6271 ITHACA ST
MILTON FL 32570

MARTIN JUAREZ
221 SOUTH CYPRESS STREET
FELLSMERE FL 32948

ARIEH AIZENBERG
5371 SARAPOINTE DRIVE
SARASOTA FL 34232

TITAN SOLAR POWER FL INC.

ELIUD VELAZQUEZ
11417 CAMBRAY CREEK LOOP
RIVERVIEW FL 33579

TOAN PHAM
1116 ROYAL MARQUIS CIRCLE
OCOEE FL 34761

LOYD RHIDDLEHOOVER
1875 NORTHEAST 34TH STREET
OAKLAND PARK FL 33306

ALBERTO IRIZZARY
13218 EARLY RUN LN
RIVERVIEW FL 33578

JOSEPH IMBIMBO
14056 ASTER AVENUE
WELLINGTON FL 33414

OLAF DULLE
12531 WATERHAVEN CIR
ORLANDO FL 32828

MICHAEL COOPER
2595 SW REGENCY RD
STUART FL 34997

BARBARA POWELL
18522 OTTERWOOD AVE
TAMPA FL 33647

STEPHEN JAY CURTIS
429 OSLO DRIVE
DELTONA FL 32725

JEAN ETIENNE
240 NORTHWEST 38TH STREET
DEERFIELD BEACH FL 33064

GILBERTO M MAGANA
1611 CORONADO AVENUE
FORT PIERCE FL 34982

LUIS BRIOSO
6498 76TH TERRACE NORTH

TITAN SOLAR POWER FL INC.

PINELLAS PARK FL 33781

ERKIN MAKHMUDOV
10429 BOCA SPRINGS DRIVE
BOCA RATON FL 33428

ANTONIO OSBORNE
1352 WEST 10TH STREET
RIVIERA BEACH FL 33404

JOSHUA FRAZIER
6212 CANNOLI PLACE
RIVERVIEW FL 33578

DEBRA WILLIAMS
17845 SOUTHWEST 110TH COURT
MIAMI FL 33157

JOSEPH SZCZEPEK
3137 MOULDEN HOLLOW DR
ZEPHYRHILLS FL 33540

CHRIS DELGADO
746 CAVAN DR
APOPKA FL 32703

ANGELIQUE DIAZ
8443 SAINT GILES COURT
ZEPHYRHILLS FL 33541

TEAGUE BODE
2150 VINE CT
NAVARRE FL 32566

LICHELLE WRIGHT
359 PINE CREST LOOP
DAVENPORT FL 33837

VINNETTE MITCHELL
5404 IMAGINATION DRIVE
FORT PIERCE FL 34947

JOSEFINA SARANTE
876 SCRUB JAY WAY
DAVENPORT FL 33896

TITAN SOLAR POWER FL INC.

HOPE RENAUD
1401 PONCE DE LEON BOULEVARD
WINTER SPRINGS FL 32708

EMILY MCTIGUE
1708 MAIN ST
VALRICO FL 33594

CHRISTINE PODVASNIK
833 FERRY LANDING LANE
ORLANDO FL 32828

CARLOS MARTINEZ
5607 HORSESHOE LOOP
APOPKA FL 32712

CARLOS VIOLA
16943 OVAL RUM DR
WIMAUMA FL 33598

EULIDES RODRIGUEZ
2250 NORTHWEST 66TH STREET
MIAMI FL 33147

FREDDY PENARANDA
1300 MILL CREEK CIRCLE
KISSIMMEE FL 34744

ROGER SANCHEZ
39 GREY HAWK DRIVE
ST. AUGUSTINE FL 32092

RUTH ACEVEDO
14966 GUAVA BAY DRIVE
WINTER GARDEN FL 34787

CARMEN FERRER
2536 TROUBADOR ST
ORLANDO FL 32839

DOUGLAS LAW
219 EAST BEACON ROAD
LAKELAND FL 33803

ANGELICA VALENCIA
25371 SOUTHWEST 108TH CT

TITAN SOLAR POWER FL INC.

HOMESTEAD FL 33032

MARCELA LLACH
3301 WEST 97TH STREET
HIALEAH FL 33018

PAT YOUNG
4414 SOUTHEAST 20TH PLACE
CAPE CORAL FL 33904

RIGOBERTO GRILLO
4427 LINDEVER LANE
PALMETTO FL 34221

ROBERT WYNNE
10353 MERCER LANE
PENSACOLA FL 32514

ELISEO VELEZ
1110D WOODLAWN ROAD
ST. AUGUSTINE FL 32084

BILL GUFFY
13577 SOUTHEAST 87TH CIRCLE
SUMMERFIELD FL 34491

DERICK ALBERT
460 WATERFORD CIRCLE WEST
TARPON SPRINGS FL 34688

ROBERT SAND
4808 REAGAN AVE
SEFFNER FL 33584

ALLISON COTHRAN
424 SHADY PINE COURT
MINNEOLA FL 34715

ANN BROOKS
1889 SPRINGWOOD CIRCLE NORTH
CLEARWATER FL 33768

JEREMY WOLFE
5994 SMARTY JONES WAY
PENSACOLA FL 32526

TITAN SOLAR POWER FL INC.

NICOLE CIRICILLOE
1579 CHESHIRE OAKS LANE
ORLANDO FL 32825

ANGEL PERALTA
2565 ISABELA TERRACE
KISSIMMEE FL 34743

NHUT DAO
7915 NASHUA LN
ORLANDO FL 32817

JESUS SERRANO
4848 EDMEE CIRCLE
ORLANDO FL 32822

ALEJANDRO MARCHI
9875 NW 89TH TER
EL DORAL FL 33178

STEVE WILLOUGHBY
9930 HAITIAN DRIVE
CUTLER BAY FL 33189

KAMMY STEELE
9905 JEROME DR
NEW PORT RICHEY FL 34654 [2]

RAMON BATEY
15821 SW 99TH PL
MIAMI FL 33157

GLADIES ROMANELLO
4480 NORTHWEST 16TH AVENUE
OAKLAND PARK FL 33309

DERKIS SANCHEZ
1411 NE 132ND RD
NORTH MIAMI FL 33161

JAMES CARTER
7883 SOUTHWEST 126TH AVENUE
LAKE BUTLER FL 32054

TERRY ABRAHAMS
701 WEST IDLEWILD AVENUE

TITAN SOLAR POWER FL  INC.

TAMPA FL 33604

CHRISTOPHER O'NEILL
875 PASADENA AVENUE
LONGWOOD FL 32750

YAHYA GHALAYINI
911 VERONICA CIRCLE
OCOEE FL 34761

DANIEL NINEDORF
7805 EDEN ROAD
FORT PIERCE FL 34951

RIK SARGENT
6935 COTTON BOLL LANE
NAVARRE FL 32566

RAFAEL MORALES
12674 PINEFOREST WAY EAST
LARGO FL 33773

TANYA ALEMAN
1015 TIDAL ROCK AVENUE
RUSKIN FL 33570

ERIC BAYALA
1035 24TH ST SW
VERO BEACH FL 32962

ROBERT BOETGER
715 CLIMATE DR
BRANDON FL 33511

MAHOLY APOSTOL
2540 WADEVIEW LOOP
ST. CLOUD FL 34769

JONATHAN COBB
7050 KING CREEK DRIVE
RUSKIN FL 33573

ANTHONY GREENWOOD
6220 BANYAN TER
PLANTATION FL 33317

TITAN SOLAR POWER FL INC.

VERGENE SPANGLERBRAITHWAITE
531 LAKEMONT AVENUE
PORT CHARLOTTE FL 33952

PETE HOFFMAN
402 MARGARET STREET
JACKSONVILLE FL 32266

SANIA G MEZA
2511 SOUTH 16TH STREET
FORT PIERCE FL 34982

JORDAN FORD
311 NORTHEAST TOWN TERRACE
JENSEN BEACH FL 34957

SANDRA WALKER
2552 SOUTHWEST RIVIERA ROAD
STUART FL 34997

ZACHARY BOGENSCHUTZ
16525 93RD RD
LOXAHATCHEE FL 33470

ANTHONY BUTLER
436 EAST MARTIN LUTHER KING BLVD
CHATTAHOOCHEE FL 32324

MARIE KEMLY PERCY
301 W 22ND ST
WEST PALM BEACH FL 33404

CARRIE ROPER
135 PATTY ANN BOULEVARD
PALM HARBOR FL 34683

THOMAS SAVIERS
1261 SOUTHWEST FOX COURT
PORT ST. LUCIE FL 34953

KYLE STEADMAN
5439 TOM SAWYER ROAD
MILTON FL 32583

MARYAN PEREZ
3188 BELLA VISTA DR

TITAN SOLAR POWER FL INC.

DAVENPORT FL 33897

BEULAH WEBLEY
1500 JENSON TERRACE SOUTHEAST
PALM BAY FL 32909

JOHN MORRISON
7507 BLUEMINK LN
MELBOURNE FL 32940

SHANE SEAMAN
11045 ROCKLEDGE VIEW DRIVE
RIVERVIEW FL 33579

CARLOS REBULLA
441 BROWARD AVE
GREEN ACRES FL 33463

HAROLD JOHNSON
11463 JULIET LEIA CT
JACKSONVILLE FL 32218

MITCHEL GUERTLER
11480 NORTHWEST 27TH COURT
PLANTATION FL 33323

MARCUS SCARSELLA
1936 HOUNDSLAKE DR
WINTER PARK FL 32792

YAMILEE ADOLPHE
5014 NAUTICA LAKE CIRCLE
GREENACRES FL 33463

ROXAN REZNOR
6118 HAMPTON DRIVE NORTH
ST. PETERSBURG FL 33710

SCOTT BROOKES
4329 EASTWOOD DRIVE
SARASOTA FL 34232

JUAN BALLESTEROS
15428 FLORIDA BREEZE LOOP
WIMAUMA FL 33598

TITAN SOLAR POWER FL INC.

HILDA CRUZ
3314 RUSSETT DR
TAMPA FL 33618

DANIEL MITRE
65 BRYBAR DRIVE
ST. AUGUSTINE FL 32095

RUPERT MOWATT
166 HILLCREST AVENUE
PALM BAY FL 32907

HECTOR SANCHEZ
180 EMANUELLE DR
WINTER HAVEN FL 33884

DONALD HAYES
6719 RANGER DR
TAMPA FL 33615

JERRY BASTIEN
820 NW 143RD ST
MIAMI FL 33168

VELMA WRIGHT
5418 ENTERTAINMENT WAY
FORT PIERCE FL 34947

RAFAEL MELENDEZ
3567 SUNSET ISLES BLVD
KISSIMMEE FL 34746

WARREN TREVARIS
1485 POTENZA DRIVE
WEST MELBOURNE FL 32904

ANGEL GARCIA
1477 WOODCREST ROAD N
WEST PALM BEACH FL 33417

BETTY CARR
10825 BRIDLETON RD
PORT RICHEY FL 34668

CECILIA VARGAS
1206 NORTHWEST 192ND TERRACE

TITAN SOLAR POWER FL INC.

PEMBROKE PINES FL 33029

SANDRA ROBINSON
20326 LORENZO AVENUE
PORT CHARLOTTE FL 33952

MICHAEL RAIMON
7313 CRAPE MYRTLE WAY
SARASOTA FL 34241

MARK KOZAR
218 SHINNECOCK DRIVE
SAINT JOHNS FL 32259

ROSHELLE PEAK
2220 HIGHLAND STREET SOUTH
ST. PETERSBURG FL 33705

TRI DO
609 EAST JACKSON STREET
KISSIMMEE FL 34744

ALVIN TURNER
1531 TALLULAH TERR
WESLEY CHAPEL FL 33543

GREG HOLLAHAN
5524 MADELINES WAY
PACE FL 32571 [2]

ALBERTO GOMEZ
2114 SOUTH 3RD STREET
FORT PIERCE FL 34950

ANDRE FACEY
3 LLACER PL
PALM COAST FL 32164

DOUGLAS OSTROWSKI
1909 CARRIN STREET
DELTONA FL 32738

MAIRA DELGADO
1025 CYPRESS FOX BLVD
DAVENPORT FL 33897

TITAN SOLAR POWER FL  INC.

TIM LOWDER
232 ESCANABA AVE
PANAMA CITY BEACH FL 32413

CARLOS GARCIA
8139 ICET DRIVE
ORLANDO FL 32822

SHERRIE MOORE
21 NORTH DEVON AVENUE
WINTER SPRINGS FL 32708

SHEELA CHANDER
1358 NE 178TH ST
NORTH MIAMI BEACH FL 33162

DAIRO SALAZAR
6845 OSBORNE DRIVE
LAKE WORTH FL 33462

CAROLINE AND JOANE JEFFERS
2731 NE SAVANNAH RD
JENSEN BEACH FL 34957

JAVIER MUNIZ
712 JUNIPER PLACE
WELLINGTON FL 33414

MICHAEL LEVENS
5173 CRESTWOOD ROAD
PENSACOLA FL 32503

LEROY GRIMES
3835 NORTHWEST 169TH TERRACE
MIAMI GARDENS FL 33055

TERRY SHOOK
212 BOULDER ROCK DRIVE
PALM COAST FL 32137

ELIZABETH MCWHITE
1804 WEST ARCTIC STREET
RIVERVIEW FL 33604

MARY PIEL
551 BENTLEY STREET

TITAN SOLAR POWER FL  INC.

OVIEDO FL 32765

NAOMI REYES
3845 RUSTIC LAUREL COURT
OVIEDO FL 32766

ZOY HART
2712 BELLWOOD DR
BRANDON FL 33511

SHEILA MARIE OCASIO
3305 ROYAL TERN DRIVE
WINTER HAVEN FL 33881

RICARDO VALDES
1331 BENEVENTO DRIVE
WINTER HAVEN FL 33884

CHARLES DAY
2197 HUTT COURT
PORT CHARLOTTE FL 33952

VERONICA FRANKLIN
4061 6TH AVENUE SOUTH
ST. PETERSBURG FL 33711

DEBRA JONES
19630 SOUTHWEST 116TH AVENUE
MIAMI FL 33157

LESLIE DE
25365 SOUTHWEST 108TH COURT
HOMESTEAD FL 33032

JOSETTE BARON
14551 NORTHWEST 11TH COURT
MIAMI FL 33168

GINA HILL
13 SOUTH LINCOLN AVENUE
BEVERLY HILLS FL 34465

JESUS GUZMAN
128 SUNNY DAY WAY
DAVENPORT FL 33897

TITAN SOLAR POWER FL INC.

LUIS SANTIAGO
2309 BANCROFT BOULEVARD
ORLANDO FL 32833

THOMAS PISCIOTTA
15701 BAY VISTA DRIVE
CLERMONT FL 34714

AURELIEN WALNER
6130 LAURELWOOD COURT
ORLANDO FL 32808

GINA RODRIGUEZ
2827 MOSSHIRE CIRCLE
ST. CLOUD FL 34772

RICARDO GARCIA
900 LAKEWOOD COURT
WESTON FL 33326

GUY FARIAS
4029 ASHLAND AVENUE
PENSACOLA FL 32534

ROBIN HODGES
3860 GILLOTT ROAD
BIG PINE KEY FL 33043

MELISSA CONWAY-HARTMAN
192 CROSSCOVE CIR
PONTE VEDRA BEACH FL 32082

JUAN JOSE PEREZ
25408 SOUTHWEST 108TH COURT
HOMESTEAD FL 33032

MONICA HENNIGAN
11630 SW 138TH TERRACE
MIAMI FL 33176

ANA SANCHEZ
3811 NORTHWEST 5TH STREET
LAUDERHILL FL 33311

JOHN LEE
7608 SYLVAN DRIVE

TITAN SOLAR POWER FL  INC.

HUDSON FL 34667

JASON TAMVAKIS
3701 MEXICALI ST
NEW PORT RICHEY FL 34655

KENNETH AUSTIN
61 KALANDAR STREET
OPA-LOCKA FL 33054

CARLOS SEPULVEDA
1067 CYPRESS FOX BLVD
DAVENPORT FL 33897

JUAN MEDINA
860 BLACKGUM COURT
ORLANDO FL 32825

AARON & MIKAELA MILLS
10606 PLANER PICKET DR
RIVERVIEW FL 33569

RONALD LIGHT
2849 TRASONA DR
MELBOURNE FL 32940

HENRY VARELA
148 SOUTHEAST LAKEHURST DRIVE
PORT ST. LUCIE FL 34983

NELSON CASANOVA
3225 CASA DEL REY AVE
KISSIMMEE FL 34746

DABE DHANIE
3017 MANDOLIN DRIVE
KISSIMMEE FL 34744

DIANA MARTINEZ
7337 SABAL DRIVE
MIAMI LAKES FL 33014

PEDRO DEL
7926 SINGING COURT PLACE
TAMPA FL 33615

TITAN SOLAR POWER FL  INC.

DONALD LOY
580 NORTH MANDAN ROAD
AVON PARK FL 33825

NELSY MURILLI
11005 SOUTHWEST 152ND TERRACE
MIAMI FL 33157

ADAM FRICK
8446 5TH STREET NORTH
ST. PETERSBURG FL 33702

GLAUCIENE DUARTE
8230 SOUTHWEST 149TH DRIVE
PALMETTO BAY FL 33158

DANIEL HULL
1612 CHATHAM CIRCLE
APOPKA FL 32703

JOSE BRITO
308 NORTHWEST 8TH STREET
MULBERRY FL 33860

JESUS CASTRO
1010 ANTILLES AVENUE
FORT PIERCE FL 34982

DANIEL CAZARES
10541 GREENWAY ROAD
NAPLES FL 34114

MOHAMED KAMAL
1871 NW 68TH TERRACE
MIAMI FL 33147

JERRY STRADLING
3508 BAINBRIDGE ROAD
PALATKA FL 32177

SHARON FAHEY
4462 TUMBLEWEED TRAIL
PORT ORANGE FL 32127

DENVILLE SCOTT
1071 SW MACAO AVE

TITAN SOLAR POWER FL INC.

PORT ST. LUCIE FL 34953

AMY OLSON
26931 LEPORT ST
BONITA SPRINGS FL 34135

JILL GRAY
124 DAHLIA FALLS DRIVE
SAINT JOHNS FL 32259

RANDAL SNYDER
2204 5TH STREET SOUTH
ST. PETERSBURG FL 33705

EDDIE SHY
433 HATCHEE DRIVE
CRESTVIEW FL 32536

VAIBHAV ARORA
2601 TREANOR TERRACE
WELLINGTON FL 33414

JOSEPH PEASLEE
3302 WEST SHELL POINT ROAD
RUSKIN FL 33570

YUSDELYS VAZQUEZ
2505 RIO PINAR LAKES BLVD
ORLANDO FL 32822

XAVIER SOTO
508 VITTORIO DRIVE
WINTER HAVEN FL 33884

BARBARA ALTUVE
1225 LA MESA AVENUE
WINTER SPRINGS FL 32708

ROBERT JENKINS
2083 CANNOLOT BOULEVARD
PORT CHARLOTTE FL 33948

BRYAN BAILIFF
1926 CENTRAL PARK AVENUE
ORLANDO FL 32807

TITAN SOLAR POWER FL INC.

JESUS HERNANDEZ
5871 HERDER RD
SAINT CLOUD FL 34771

JOHN LANGLEY
9220 BALFERN COURT
TAMPA FL 33615

LOGAN DZWONKOWSKI
2480 NORTHWEST 114TH AVENUE
CORAL SPRINGS FL 33065

LISETTE PASCUAL
439 MERCADO AVENUE
ORLANDO FL 32807

CATHERINE TOTTEN
7670 BROFIELD AVE
WINDERMERE FL 34786

PATRICK ROBSON
2316 OAK STREAM DRIVE
GREEN COVE SPRINGS FL 32043

PAUL FORTE
2162 DARTMOUTH AVENUE NORTH
ST. PETERSBURG FL 33713

MELANIE DEVINE
13044 124TH AVENUE NORTH
LARGO FL 33774

FIORDALIZA LOPEZ
301 SALINA DR
ALTAMONTE SPRINGS FL 32701

MIGUEL A RODRIGUEZ
11303 MISTY MOSS DRIVE
WIMAUMA FL 33598

DANIEL VAKASIUOLA
2230 J LAWSON BLVD
ORLANDO FL 32824

NICOLE GINIC
1278 ORANGE COURT

TITAN SOLAR POWER FL  INC.

MARCO ISLAND FL 34145

SAIRY GARCIA
1560 N BLUEBIRD LANE
HOMESTEAD FL 33035

JAMES BERGMEYER
355 PARK LANE DRIVE
NORTH FORT MYERS FL 33917

WILLIAM BARREA
1145 NORTHEAST 155TH STREET
NORTH MIAMI BEACH FL 33162

SHANNON VAUGHN
142 19TH AVE N
ST. PETERSBURG FL 33704

RODERICK SEELEY
47 NE 456TH AVE
OLD TOWN FL 32680

MICHAEL CHARLES
703 CLAYTON AVENUE
LEHIGH ACRES FL 33972

MICKEY GOFORTH
6225 BIG DADDY DRIVE
PANAMA CITY BEACH FL 32407

ROBERT GEBING
1438 EAST ALLEGRIE DRIVE
INVERNESS FL 34453

JOHN WORTHINGTON
4386 STAIRWAY AVENUE
NORTH PORT FL 34288

DENNIS SANCHEZ
131 PINE HAVEN DRIVE
SAINT JOHNS FL 32259

TODD TURNER
5390 SOMERVILLE DR
ROCKLEDGE FL 32955

TITAN SOLAR POWER FL INC.

ALMA GASKINS
2189 LADEN ROAD
MELBOURNE FL 32935

LILY MARTIN
3341 SW 16TH TERRACE
MIAMI FL 33145

WILNA BLANCHET
103 NORTHEAST 156TH STREET
NORTH MIAMI BEACH FL 33162

WALTER MORENO
736 HARTH DR
WEST PALM BEACH FL 33415

ANGELICA RUIZ
125 PINELLAS STREET
LAKELAND FL 33803

ANTHONY BAKER
2759 GLEN EDEN DRIVE
PENSACOLA FL 32514

JAN C RIOS
1124 ATLANTIC AVE
FRUITLAND PARK FL 34731 [2]

EDUARDO COLOME
1341 NE 158TH ST
NORTH MIAMI FL 33162

DONALD MCNAB
417 CABALLERO ROAD
OCOEE FL 34761

MAX PEARLSTEIN
11805 SW 173RD TERRACE
MIAMI FL 33177

ROSA PAGANI
12677 GETTYSBURG CIRCLE
ORLANDO FL 32837

LEONARDO TRECHI
10857 W 32ND LN

TITAN SOLAR POWER FL INC.

HIALEAH FL 33018

MARCIELL REICHLER
3805 WEST BLOUNT STREET
PENSACOLA FL 32505

JOHANNA GONZALEZ
2688 GRANDBURY GROVE ROAD
LAKELAND FL 33811 [2]

KARINA BARCENA
315 WINDSOR ESTATES DRIVE
DAVENPORT FL 33837

JUNIOR NATH
2030 NW 77TH AVE
SUNRISE FL 33322

NORMA LLORCA
9861 NORTHWEST 18TH MANOR
PLANTATION FL 33322

JUVENAL DOMINGUEZ
2601 OLEANDER BOULEVARD
FORT PIERCE FL 34982

ANTONI TRAWNICKI
7586 SIERRA RIDGE LANE
LAKE WORTH FL 33463

ROGELIO GALLEGOS
9365 127TH AVENUE
FELLSMERE FL 32948

GLEN HOOTEN
1446 PANTHER PRESERVE PARKWAY
JACKSONVILLE FL 32221

DEONTRIS RACKSTON
701 CAROLINA AVENUE
COCOA FL 32922

JASON REED
838 VALLEY RIDGE CIR
PENSACOLA FL 32514

TITAN SOLAR POWER FL INC.

JOSE PEREZ
5409 IMAGINATION DRIVE
FORT PIERCE FL 34947

JOSE MORALES
2544 HYDRANGEA STREET
ST. AUGUSTINE FL 32080

DIANE SHIELDS
125 BOULDER ROCK DRIVE
PALM COAST FL 32137

JAMES SCHANZLE
3672 MISTY WOODS CIR
PACE FL 32571

LUIS COLON
6140 DAHLIA DRIVE
ORLANDO FL 32807

GRACE JOHNSON
5105 WHITE OAK LN
TAMARAC FL 33319

MAURICE MARSHALL
5066 NORTHWEST 81ST TERRACE
CORAL SPRINGS FL 33067

TERRY CLARK
4614 HORTON ROAD
PLANT CITY FL 33567

RONALD DRAKE
4821 HOWARD ST
SEBRING FL 33870

JUAN TAYLOR
7005 WEATHERWOOD DRIVE
PENSACOLA FL 32506

ANDREW PRINCE
17949 CORKWOOD BEND TRL
PUNTA GORDA FL 33982

SUSANA LOURDES
8408 WAGON WHEEL LANE

TITAN SOLAR POWER FL INC.

HUDSON FL 34667

CLAUDIA STEBBINS
14511 SOUTHWEST 74TH STREET
MIAMI FL 33183

GUS CARDENAS
2000 WESTWARD DRIVE
MIAMI SPRINGS FL 33166

OMAR SANCHEZ
1756 CROSS PRAIRIE PARKWAY
KISSIMMEE FL 34744

IVO LARREA-UBILLUS
9955 DEAN ACRE DRIVE
ORLANDO FL 32825

IRA SILVER
1129 HARDEE RD
CORAL GABLES FL 33146

JOEY LOBER
9679 LAKEVIEW DR
NEW PORT RICHEY FL 34654

ROUDELYNE BASTIEN
9693 NW 28TH PL
CORAL SPRINGS FL 33065

MARK THARP
4273 NORTH AUCKLAND ROAD
PACE FL 32571

KENNETH BERRY
949 COCOBOLO DRIVE
SANTA ROSA BEACH FL 32459

ERNST SCHINAGL
11083 LOSCO PINES COURT
JACKSONVILLE FL 32257

BELEN CHAVEZ
1001 JACARANDA PARKWAY EAST
CAPE CORAL FL 33909

TITAN SOLAR POWER FL  INC.

BRIANNA HOLMES
2617 WEST SAINT CONRAD STREET
TAMPA FL 33607

RHETT WILLIS
5163 4TH AVENUE SOUTH
ST. PETERSBURG FL 33707

JAMES SLOAN
611 POINCIANA DRIVE
GULF BREEZE FL 32561

PARRY HOLLAND
15244 SOUTHWEST 58TH TERRACE
MIAMI FL 33193

AMAVI AKPADJAVI
835 REDTAIL LANE
MIDDLEBURG FL 32068

MICHAEL YORK
154 WILDWOOD DRIVE
DEBARY FL 32713

RAY GILLESPIE
1053 BRUMPTON PL
ROCKLEDGE FL 32955

ALBERT CORNISH
1345 SW 18TH ST
MIAMI FL 33145

ALESSANDRO CHIADE MERJAM
7550 SOUTHWEST 132ND STREET
PINECREST FL 33156

JUAN BECERRA
404 FAISON ST
PLANT CITY FL 33563

CEPHAS DALEY
12753 75TH LANE NORTH
WEST PALM BEACH FL 33412

CHRISTOPHER HERNANDEZ
4283 WALDEN WAY

TITAN SOLAR POWER FL  INC.

GULF BREEZE FL 32563 [2]

CLAUDETTE REID
4911 UMBRELLA TREE LANE
TAMARAC FL 33319

MADISON NEWTON
43722 PINEWOOD BEND
PUNTA GORDA FL 33982

HEATHER HORTON
6225 DALLAS AVENUE
PENSACOLA FL 32526

FRANKIE MOUZON
1911 SOUTHEAST JOYNER CIRCLE
PORT ST. LUCIE FL 34952

DANIEL CLARK
2455 LAKE DR
COCOA FL 32926

CHRISTOPHER BLACK
520 FLACH ROAD
SAINT JOHNS FL 32259

GUSTAVO BRICENO
169 SOUTHWEST 159TH WAY
SUNRISE FL 33326

AMANDA ALFARO
17846 MORNINGHIGH DR
LUTZ FL 33549

FRED THEISEN
1226 32ND AVENUE SOUTHWEST
VERO BEACH FL 32968

MICHELLE FALCON-SALVIEJO
1278 DARNABY WAY
ORLANDO FL 32824

GALE AND MILES WOOLEY
17800 NW 84TH AVE
HIALEAH FL 33015

TITAN SOLAR POWER FL  INC.

MARCIA WALKER
5023 NORTHWEST 85TH ROAD
CORAL SPRINGS FL 33067

HILDA FIGUEROA
566 GLENDORA RD
KISSIMMEE FL 34759

THAD KOPEC
3585 RIDDICK DRIVE
PENSACOLA FL 32504

SHARON HART
2230 HIGHLAND STREET SOUTH
ST. PETERSBURG FL 33705

DARLINE DHAITI
7349 BRIARLYN COURT ORLANDO FL 32818

LIZA CHARLES
9475 BEXLEY DR
FORT MYERS FL 33967

ELLEN GLESSNER
5609 TALQUIN AVENUE
PENSACOLA FL 32526

ROSA LEVY
4950 4TH AVENUE SOUTH
ST. PETERSBURG FL 33707

SIMON SEILER
4222 BRANTLEY CIR
ROCKLEDGE FL 32955

SAUL BENJUMEA
3558 SODA SPRINGS LANE
KISSIMMEE FL 34744

RICHARD BARNABY
651 SOUTHWEST STILLMAN AVENUE
PORT ST. LUCIE FL 34953

CARLOS RODRIGUEZ
2902 FRITZKE RD
DOVER FL 33527

TITAN SOLAR POWER FL  INC.

STEPHANIE CASTALDO
1157 AUBURN LAKES DR
ROCKLEDGE FL 32955

MISAEL ROMERO
169 SOFIA LANE
LAKE ALFRED FL 33850

GLORIA ROBERSTON
1501 CADENCE LOOP
PENSACOLA FL 32507 [2]

EDWARD KELLER
7895 PATRIOT ST
LAKE WORTH FL 33463

ORIANA FEBRES
632 BERNARD LN
DAVENPORT FL 33837

MOSES DAVIS
4536 PINE CONE TERRACE
NORTH PORT FL 34286

VICKIE BUTLER
7314 MONTEREY BLVD TAMPA FL 33625

LUCAS VARELACID
15391 NORTHEAST 5TH AVENUE
MIAMI FL 33162

LEONARD HENDERSON
724 BOXWOOD DRIVE
PENSACOLA FL 32503

GAYLE MOORING
204 LONGLEAF COURT
ORLANDO FL 32835

COREY BOOTHE
12609 SALOMON COVE DR
WINDERMERE FL 34786

ROBERT MARTONE
2620 NW 94TH WAY

TITAN SOLAR POWER FL  INC.

SUNRISE FL 33322

LUIS ALBERTO CHAIZ
918 EAST 109TH AVENUE
TAMPA FL 33612

LAWRENCE HILL
103 SAVANNAH STREET
PENSACOLA FL 32503

FRANK LANE
16968 87TH LN N
LOXAHATCHEE FL 33470

JULIO GONZALEZ
2119 46TH STREET SOUTHWEST
NAPLES FL 34116

JESSICA BROWN
1048 NORTH CLAY STREET
ST. AUGUSTINE FL 32084

CHRISTINA WEDDERBURN
6065 CALADESI CT
JACKSONVILLE FL 32258

BRUCE KELLY
3420 SANS PAREIL STREET
JACKSONVILLE FL 32224

JACQUELINE BEAN
2330 SOUTHEAST 10TH PLACE
CAPE CORAL FL 33990

DONALD REESE
1218 FORDHAM DR
SUN CITY CENTER FL 33573

HARRY SANTIAGO
6306 CALAMARI PLACE
RIVERVIEW FL 33578 [2]

ADRIAN GANCEREZ
4335 CHANTILLY WAY
MILTON FL 32583

TITAN SOLAR POWER FL INC.

VICENTE RIVERA
1375 FOX SQUIRREL DRIVE
DAVENPORT FL 33897

HECTOR CONCEPCION
460 HELICON AVE NW
PALM BAY FL 32907

BRANDON PLATERO
14924 GUAVA BAY DRIVE
WINTER GARDEN FL 34787

NICKSON VILSAINT
1813 NE 7TH PL
CAPE CORAL FL 33909

JORGE HERVERA
9140 SOUTHWEST 134TH PLACE
MIAMI FL 33186

GEOFFREY BAUMAN
185 MANGO ST
PENSACOLA FL 32503

MATTHEW STORMS
65 WEST 9TH STREET
ATLANTIC BEACH FL 32233

SAMANTHA MACK
158 SOUTHWIND CIRCLE
ST. AUGUSTINE FL 32080

HARRY ANDERSON
12705 SOUTHWEST 92ND AVENUE
MIAMI FL 33176

DEMARCUS THOMPSON
5415 TOMLINSON ROAD
PENSACOLA FL 32526

NATIVIDAD BONETA
1421 HEIMAN AVENUE
FORT MYERS FL 33905

CARLOS PEREZ
2401 OAK HOLLOW DRIVE

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34744

DAVID GROVES
1105 WILMONT AVENUE
PANAMA CITY FL 32401

ROSENDO LEON
513 PHEASANT CT
PENSACOLA FL 32514 [2]

DYLAN JOHNSON
8312 PRESTBURY DRIVE
ORLANDO FL 32832

MA DEL CARMEN LOPEZ
36 NORTH OAK STREET
FELLSMERE FL 32948

STIJN CREUPELANDT
9101 SOUTHWEST 85TH STREET
MIAMI FL 33173

RAUL MASTRAPA
19148 SOUTHEAST BRYANT DRIVE
TEQUESTA FL 33469

MICHELLE LAMOURE
3523 MONACO LANE
DAVENPORT FL 33897

DUNIESKI ISASI
345 LANIER DR
PALM SPRINGS FL 33461

JOSUE SANTIAGO
3008 NORTHEAST 2ND AVENUE
CAPE CORAL FL 33909

LIMBERGT RODRIGUEZ
2519 MONTCLAIRE CIRCLE
WESTON FL 33327

TAYLOR WALTZ
1321 NORTHWEST 10TH STREET
CAPE CORAL FL 33993

TITAN SOLAR POWER FL  INC.

CORAL JONES
8485 BEECH TREE ROAD
BELLVIEW FL 32526 [2]

DWAIGHT DICKENSON
7504 SW 5TH STREET
NORTH LAUDERDALE FL 33068

EARNESTINE BRISTER
18120 NORTHWEST 51ST PLACE
MIAMI GARDENS FL 33055

CHAUNCY HAMILTON
5494 MICANOPY DR
MILTON FL 32570

PAULA SEYMOUR-HOLANCHOCK
405 OCEAN DRIVE
SAINT AUGUSTINE FL 32080

OSCAR ROMAN
1808 BROADHAVEN DR
MIDDLEBURG FL 32068

KEVIN ADAMS
811 DEE ST
FORT WALTON BEACH FL 32547

ERIN ALBAN
1827 HORN STREET
JACKSONVILLE BEACH FL 32250

DAVID DILLMAN
8201 NORTHPOINTE BLVD
PENSACOLA FL 32514

BASEEMAH SALEEM
309 EAST CANFIELD STREET
AVON PARK FL 33825

RICHARD BOEHM
1682 SW LA GORCE AVE
PORT ST LUCIE FL 34953

FIGNOLE FRANCOIS
831 NORTHEAST 139TH STREET

TITAN SOLAR POWER FL  INC.

NORTH MIAMI FL 33161

JILL WILKINSON
1650 CLINCH DRIVE
FERNANDINA BEACH FL 32034

NANCY FROSBUTTER
5761 SOUTHWEST 41ST STREET
WEST PARK FL 33023

GERCE DESROSIERS
209 DENALI ST
HAINES CITY FL 33844

MANUEL GOMEZ
425 TORTUGAS ST
HAINES CITY FL 33844

JOSEPH MENZ
1161 WORCESTER WAY
ROCKLEDGE FL 32955

PHILL VANDERPOOL
8566 VIVARO ISLE WAY
WINDERMERE FL 34786

CESAR HENRIQUEZ
6757 HUNTLEIGH HAMMOCK ROAD
ST. CLOUD FL 34773

ANTHONY ZIGER
10800 CARLTON RD
FORT PIERCE FL 34987

MYRTLE CALHOUN
1090 NW 53RD ST
MIAMI FL 33127

ABILIO BANOS
2850 NW 4TH TERRACE
MIAMI FL 33125

WARREN GARDNER
2414 SE MARSEILLE ST
PORT ST. LUCIE FL 34952

TITAN SOLAR POWER FL INC.

KENNETH MYERS
3198 EAGLE PASS STREET
NORTH PORT FL 34286

JOSE TEJEDA
10810 SOUTHWEST 156TH STREET
MIAMI FL 33157

DANIEL COWDIN
7053 WOODSIDE ROAD
PENSACOLA FL 32526

MARIE STIERNELOF
1515 CAMPBELL AVENUE
ORLANDO FL 32806

RAFAEL NAVARRO
804 EL RANCHO DRIVE
FORT PIERCE FL 34982

LILIA OLIVA
14261 SOUTHWEST 31ST STREET
MIAMI FL 33175

RENE LOPEZ
3565 MONACO LN
DAVENPORT FL 33897

EDWARD TRONCOSO
5667 SURPRISE LILY DRIVE
WINTER GARDEN FL 34787

ANNA NEGRON
156 BERGAMOT LOOP
DAVENPORT FL 33837

STEVEN REDROW
8952 SOUTHWEST 6TH STREET
BOCA RATON FL 33433

NICHOLAS SPURLIN
114 NORTH 13ST
LANTANA FL 33462

JACQUELINE DOUGALL
660 NORTHWEST 39TH AVENUE

TITAN SOLAR POWER FL  INC.

PLANTATION FL 33311

CASEY WARDYNSKI
4221 BRANTLEY CIR
ROCKLEDGE FL 32955

DONNA JACKLE
12805 SANDBURST LANE
HUDSON FL 34667

CARMEN HERRING
125 JACOB DRIVE
CRESTVIEW FL 32536

VICTORIA BROWN
5554 11TH ST
ZEPHYRHILLS FL 33542

STEPHANY PERDOMO
939 ANNA PLACE
DAVENPORT FL 33837

TRAVIS LAVOI
4001 SW BALLETO ST
PORT ST. LUCIE FL 34953

OMAR AYALA
8331 SOUTHWEST 33RD TERRACE
MIAMI FL 33155

ANDREW BACCHUS
1062 CYPRESS FOX BLVD
DAVENPORT FL 33897

KEVIN ODOM
17106 NORTHWEST 240TH TERRACE
HIGH SPRINGS FL 32643

WILLARD VANDER
212 LADSON CT
ST. AUGUSTINE FL 32092

FREDRICK STANLEY
330 SUNCREST COURT
OVIEDO FL 32765

TITAN SOLAR POWER FL INC.

ALINA LUTAI
3044 ABRAMS TRAIL
ODESSA FL 33556

IRIS ASENCIO
1436 SAGUARO STREET
DAVENPORT FL 33837

NARAINE TIMAUL
185 GOLD COAST ROAD NORTHEAST
PALM BAY FL 32907

FRANSO CINE
1010 SOUTHWEST 55TH AVENUE
MARGATE FL 33068

NICOLE LICAIRAC
16251 SOUTHWEST 109TH AVENUE
MIAMI FL 33157

RUTH MARRERO
4656 EAGLE PEAK DRIVE
KISSIMMEE FL 34746

STEVE DEUTSCH
17948 CORKWOOD BEND TRL
PUNTA GORDA FL 33982

ALEX ALBANDOZ
2466 NORTHEAST LETITIA STREET
JENSEN BEACH FL 34957

BARRON HANDY
197 LOBSTERTAIL ROAD
BIG PINE KEY FL 33043

ALEX GUTIERREZ
3767 MARBELLA WAY
DAVENPORT FL 33897

BRUCE DAVIS
20056 DOGWOOD AVENUE
BLOUNTSTOWN FL 32424

SARAH LEMASTER
3325 EDSEL AVENUE

TITAN SOLAR POWER FL  INC.

ST. CLOUD FL 34772

WILMER PERILLA
11438 SHORT STORY STREET
ORLANDO FL 32832

PATEL PARTH
1325 GREENDALE AVENUE UNIT 44
FORT WALTON BEACH FL 32547

MICHAEL FERNANDEZ
1185 JACKPINE STREET
WELLINGTON FL 33414

DAVID CONNOR
2451 2ND AVENUE NORTH
ST. PETERSBURG FL 33713

JASMIN SANCHEZ
365 VILLA DRIVE
DAVENPORT FL 33897

MICHAEL MOFFIT
1702 HORSESHOE DRIVE
PLANT CITY FL 33566

DWAYNE WALKER
45013 AMHURST OAKS DRIVE
CALLAHAN FL 32011

JASON FOX
1075 POINT SEASIDE DRIVE
PALM HARBOR FL 34681

FRANSICO TRUNDLE
1549 SOUTHWEST DYCUS AVENUE
PORT ST. LUCIE FL 34953

TREVOR BARBER
11 TODD DRIVE
PENSACOLA FL 32503

CHRISTOPHER REED
2335 8TH STREET SOUTH
ST. PETERSBURG FL 33705

TITAN SOLAR POWER FL INC.

DIEDRA YARD
5401 NORTHWEST 56TH COURT
TAMARAC FL 33319

WILLIAM KIRBY
1049 SOUTHWEST DUBUQUE AVENUE
PORT ST. LUCIE FL 34953

TERRY PHILLIPS
3403 HIGHLAND ST
BARTOW FL 33830

BRANDEN WIRKUS
3064 MORNING LAKE COURT
GREEN COVE SPRINGS FL 32043

ABRAHAM LOGAN
4760 SKYLINE DR
PENSACOLA FL 32503

SUSANA HERNANDEZ
5851 SOUTHWEST 36TH TERRACE
FORT LAUDERDALE FL 33312

LISA MCGREGOR
916 NORTH V STREET
PENSACOLA FL 32505 [2]

ROBERTO RODRIGUEZ
14717 MAGNOLIA RIDGE LOOP
WINTER GARDEN FL 34787

SERGIO ARAGON
4286 SW 49TH CT
FORT LAUDERDALE FL 33314

PEDRO TRAVIESO
10375 SW 173RD TERRACE
MIAMI FL 33157

NELSON REASER
2795 PINE FOREST RD
CANTONMENT FL 32533

KATHERINE BOLES
3679 MISTY WOODS CIR

TITAN SOLAR POWER FL  INC.

PACE FL 32571

MILITZA CAMACHO
27865 SOUTHWEST 133RD PATH
HOMESTEAD FL 33032

JOSHUA DEWOLF
405 MERLIN CT
BRANDON FL 33510

JANET IWANSKI
660 NORTH ELM STREET
ENGLEWOOD FL 34223

MINOUCHE CARRE
3207 7TH STREET SOUTHWEST
LEHIGH ACRES FL 33976

HELEN BUCKLEY
402 LANGHOLM DRIVE
WINTER PARK FL 32789

KAREN SAVADGE
2911 HOFFNER AVE
BELLE ISLE FL 32812

JACQUELINE CHITAMBAR
42311 LAKE TIMBER DR
PUNTA GORDA FL 33982

KYLE KEITH
5900 BEECH ST
ZEPHYRHILLS FL 33542

MICHAEL JARRELL
1420 WOODLARK DR
HAINES CITY FL 33844

JOHN VELAZQUEZ
14467 GOLDEN RAIN TREE BLVD
ORLANDO FL 32828

ERICK ZAMORA
3111 NW 123RD TERRACE
SUNRISE FL 33323

TITAN SOLAR POWER FL INC.

WILFREDO ZAYAS
9251 SOUTHWEST 13TH STREET
MIAMI FL 33174

YOEL ARTEAGA
1891 S OLD MILL DR
DELTONA FL 32725

PEDRO DIAZ
7317 BELVEDERE TERRACE
NEW PORT RICHEY FL 34655

BRENDA DONALDSON
248 24TH COURT SOUTHWEST
WINTER HAVEN FL 33880

CARLOS MEDINA
4633 25TH COURT SOUTHWEST
NAPLES FL 34116

GUILLERMO ELOY BERNARDO
5638 PURDY LANE
WEST PALM BEACH FL 33415

JOHN JOHNSON
901 ALPHERETTA ALY
WINTER GARDEN FL 34787

JAMES ACOSTA
16736 OAKBORO ST
OAKLAND FL 34787

KEVIN REED
5512 20TH ST
ZEPHYRHILLS FL 33542

AISHA ALBRIGHT
312 JACKSON AVENUE
GREENACRES FL 33463

MIGUEL CALDERON
1323 POWER LINE RD
DAVENPORT FL 33837

LORI WOOD
625 MEADOW CREEK DRIVE

TITAN SOLAR POWER FL  INC.

SAINT JOHNS FL 32259

TERREL WALTERS
892 AVENAL LN
DAVENPORT FL 33837

JULIO CORDOVA
16243 SOUTHWEST 108TH COURT
MIAMI FL 33157

THOMAS DOUGHERTY
6134 PINEHURST DRIVE
SPRING HILL FL 34606 [2]

GEORGE ROBINSON
3730 NORTHWEST 4TH PLACE
LAUDERHILL FL 33311

MAGUERITTE ALEXANDER
1033 BRENTON MANOR DRIVE
WINTER HAVEN FL 33881

STEPHEN CURTIS
1862 ECHO COURT
DELTONA FL 32725

CAESAR QUARTERMAN
386 RITTBURN LANE
SAINT JOHNS FL 32259

ROBERTO BRENES
10106 FOREST NORTH COURT
TAMPA FL 33615

YOSVEL ARAUJO
8023 W HIAWATHA ST
TAMPA FL 33615

NECHMA SARRAGA
4759 LUMBERTON DRIVE
ORLANDO FL 32829

JUDE PETIT
10051 SOUTHWEST 158TH TERRACE
MIAMI FL 33157

TITAN SOLAR POWER FL  INC.

GUILLERMO RAMOS
14650 SOUTHWEST 86TH STREET
MIAMI FL 33183

VIRGINIA HEIM
3669 LANDALE DRIVE
HOLIDAY FL 36491 [2]

JEFFERY DAVIS
1526 PAULA DRIVE
TALLAHASSEE FL 32303

MICHAEL PHILLIPS
2905 LANDMARK WAY
PALM HARBOR FL 34684

ELNORA OLIVER
2624 EAST NORTH BAY STREET
TAMPA FL 33610

KAREN BIRD
819 HWY 95A N
CANTONMENT FL 32533

RAYMOND TAYLOR
75005 TRESTLE COURT
YULEE FL 32097

KHANH NGUYEN
210 SOUTHCOT DRIVE
CASSELBERRY FL 32707

EDGARDO RIVERA
598 PRESERVE POINTE BLVD
DAVENPORT FL 33837 [2]

TITO CRUZ
805 MARK DAVID BLVD
CASSELBERRY FL 32707

CHRIS GELPI
13206 ORANGE ISLE DR
WINDERMERE FL 34786

THOMAS MCLEOD
5990 SOUTHWEST 44TH TERRACE

TITAN SOLAR POWER FL  INC.

MIAMI FL 33155

JOSEPH NIETO
1051 HERMOSA WAY
KISSIMMEE FL 34744

EDWARD CASANOVA
9726 WEST 34TH AVENUE
HIALEAH FL 33018

NANDKISHORE RAJUMAR
20121 SW 112TH AVE
CUTLER BAY FL 33189

SELARGE FERNANDO
1100 NORTHWEST 145TH TERRACE
MIAMI FL 33168

GUSTAVE LEON
7973 TROPICANA STREET
MIRAMAR FL 33023 [2]

JOSE NEGRON
3843 JEFFERSON ST
STUART FL 34997

LORRAINE SWEENEY
14115 SOUTHWEST 45TH TERRACE
MIAMI FL 33175

LISA ORTOWSKI
25327 NARWHAL LANE
PUNTA GORDA FL 33983

THERESA CLAYTON
3154 RED BERRY COURT
DELTONA FL 32725

LORISHA CRAWFORD
1282 IGUANA LP
DAVENPORT FL 33897

RAMÓN ORTIZ
5372 HICKORY DOWNS WY
ST CLOUD FL 34771

TITAN SOLAR POWER FL INC.

DANIEL REGALADO
821 LOCUST AVE
ORLANDO FL 32809

SAMUEL CALLAHAN
295 OAK SHADOW PLACE
SAINT JOHNS FL 32259

LORENA HERNANDEZ
12346 BOWES BRANCH RD
ORLANDO FL 32824 [2]

GEORGE BELL
4035 HARVEST CIR
ROCKLEDGE FL 32955

WILLIAM AND MELANIE RAMIREZ
521 NW 162 AVE
PEMBROKE PINES FL 33028

BIRUTE NORKUTE
2311 NORTHEAST 174TH STREET
NORTH MIAMI BEACH FL 33160

CARA LACSON
1284 KENDARI TERRACE
NAPLES FL 34113

DAYSI FERNANDEZ
1103 PINEWOOD LANE
OCOEE FL 34761

WILLIAM PATTERSON
10700 SOUTHWEST 146TH STREET
MIAMI FL 33176

FERNANDO HERNANDEZ
911 SOUTH 19TH STREET
HAINES CITY FL 33844

JEFFREY ATLNEU
3301 CHARON AVENUE
WEST MELBOURNE FL 32904

BRANDI ENGLEHARDT
1713 COTTONWOOD CREEK PLACE

TITAN SOLAR POWER FL  INC.

LAKE MARY FL 32746

PHYLICIA WRIGHT
5509 IMAGINATION DRIVE
FORT PIERCE FL 34947

ZACHARY GORMAN
1560 NORTHEAST 24TH TERRACE
JENSEN BEACH FL 34957

WILLIAM AGUACHE
2601 MAGNOLIA AVE
DAVENPORT FL 33837

RENIER HERNANDEZ
2924 COLD STREAM LN
GREEN COVE SPRINGS FL 32043

LETICIA FERNANDEZ
607 SOUTH 12TH STREET
FORT PIERCE FL 34950

CARLOS MUNIZ
2344 LAWRENCE HALL STREET
RUSKIN FL 33570

JAMES DANIEL
409 5TH ST SE
WINTER HAVEN FL 33880

ANDREW WILSON
251 DISTRICT STREET SOUTHEAST
PALM BAY FL 32909

BELINDA MARINO
1757 SOUTHEAST DOMINIC AVENUE
PORT ST. LUCIE FL 34952

ANDREA MCLARENBEAL
800 51ST AVENUE SOUTH
ST. PETERSBURG FL 33705

RHENA WIENERT
749 OLIVIA COURT
FORT WALTON BEACH FL 32547

TITAN SOLAR POWER FL  INC.

JAMES CRESSE
8203 NORTHWEST 92ND AVENUE
TAMARAC FL 33321

JUAN CARDENAS
176 HYDRA WY
GROVELAND FL 34736

MICHELLE DAVIS
552 SEBASTIAN SQUARE
ST. AUGUSTINE FL 32095

JOHN LAUDENSLAGER
331 WINDSWEPT WAY
ST. AUGUSTINE FL 32092

JOSEPH W THOMPSON
6210 BROWNING STREET
MILTON FL 32570

GLORIA CORREA
2046 15TH STREET SOUTHWEST
VERO BEACH FL 32962

GUY JEAN
1920 CEDAR LAKE DR
ORLANDO FL 32824

NATALIA FEBLES
7986 SAGEBRUSH PLACE
ORLANDO FL 32822

EUMIR JUAREZ
1622 REDDISH EGRET CT
DAVENPORT FL 33897

CYNDY GUERRY
1012 WIMBLEDON DR
MELBOURNE FL 32940

ALESSANDRA MARTIN
13260 ORANGE ISLE DR
WINDERMERE FL 34786

MARK MAURO
142 LURE CT SW

TITAN SOLAR POWER FL  INC.

PALM BAY FL 32908

TRISHA MORRISON
453 EAGLE DRIVE
KISSIMMEE FL 34759

PATRICIA VANGATES
15201 NORTHWEST 33RD COURT
OPA-LOCKA FL 33054

JOSEPH GAGLIARDO
7963 23RD AVE N
ST. PETERSBURG FL 33710

YVETTE POWELL
2254 EAGLE PERCH PLACE
FLEMING ISLAND FL 32003 [2]

MICHAEL BENEVIDES
204 FLORIDA AVENUE
LAUREL HILL FL 32567

SUSAN VOSS
1820 E LLOYD ST
PENSACOLA FL 32503 [2]

ABEL HERRERA
24 S F ST
HAINES CITY FL 33844

TINIA YOUNG
5412 LUGO STREET
FORT PIERCE FL 34951

LINDA GALLAGHER
24 SAINT KITTS CIRCLE
WINTER HAVEN FL 33884

CODY WILCOX
6300 SEABREEZE DR
PORT RICHEY FL 34668

AVINASHI THURUVADAVARADARAJ
71 NEWBERRY DRIVE
SAINT JOHNS FL 32259

TITAN SOLAR POWER FL INC.

FABIOLA PEREZ
10093 RANDAL WALK ST
ORLANDO FL 32832

YESENIA CHAVARRÍA
2971 SANDERLIND ST
HAINES CITY FL 33844

LYDIA OVIEDO
7641 HARBOR BEND CIR
ORLANDO FL 32822

ALVINO WILBURN
20100 SOUTHWEST 112TH AVENUE
MIAMI FL 33189

JAMES ROLLISON
14255 SOUTHWEST 108TH COURT
MIAMI FL 33176

JON BEICH
12844 TAR FLOWER DRIVE
TAMPA FL 33626

KRISTEN CASHWELL
2736 SPINNER BAIT COURT
ST. AUGUSTINE FL 32092

GETULIOP CAVALCANTE
7980 CHILTON DR
ORLANDO FL 32836

ROBERT KANE
2728 BAYVIEW WAY
PENSACOLA FL 32503 [2]

ELIZABETH DAFFRON
39418 KENNEDY AVE
ZEPHYRHILLS FL 33542

BRANDON SAMUELS
8843 DERBY LN
PENSACOLA FL 32534

MICHAEL BROWN
410 SYCAMORE STREET

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34747

MICHAEL FERNANDEZ
4798 SOUTHWEST 129TH PLACE
OCALA FL 34473

LUIS TORRES
96 SOUTH WILLOW STREET
FELLSMERE FL 32948

ROBERT SMITH
4718 WINTERDALE DR
PACE FL 32571

PAUL NYFFENEGGER
447 WENTHROP CIR
ROCKLEDGE FL 32955

ANTIQUIL CAGE
2801 GEMSTONE CIRCLE
PACE FL 32571

DAVID MCDERMOTT
9120 SW 148TH CT
MIAMI FL 33196

CLEITON LANDIM
16821 WINGSPREAD LOOP
WINTER GARDEN FL 34787

ROBERT JONTES
1211 MERION DR
MOUNT DORA FL 32757 [2]

NAKESIA WRIGHT
2970 FREEMONT TERRACE SOUTH
ST. PETERSBURG FL 33712

LOGAN MOORE
3918 BRIARLAKE DRIVE
VALRICO FL 33596

PATTY ROWE
4826 OLD GUERNSEY RD
PACE FL 32571

TITAN SOLAR POWER FL  INC.

RICKY COOK
5946 GILLUM RD
MILTON FL 32570

NANCY STEVENS
777 BAY STREET
CRESTVIEW FL 32536

LEONARDO VAZQUEZ
8866 104TH AVENUE
VERO BEACH FL 32967

MANUEL MARMOL
5682 NORTHWEST 195TH TERRACE
MIAMI GARDENS FL 33055

MARIE BERTRAND
470 NE 103RD ST
MIAMI SHORES FL 33138

MARIA GÁMEZ
8136 99TH COURT
VERO BEACH FL 32967

HOUMAN MOTAMEDI
5911 NORTHWEST 53RD STREET
CORAL SPRINGS FL 33067

HEATHER GLATZ
215 LEON AVENUE
DELAND FL 32720

JESSE KOETH
21175 BRAXFIELD LOOP
ESTERO FL 33928

MICHELLE SHERWOOD
1591 MANZANITA STREET NORTHWEST
PALM BAY FL 32907

KATHLEEN TRAVER
4950 EMERSON AVE S
ST. PETERSBURG FL 33707

ANTHONY CLEVENGER
1882 MARY JO WAY

TITAN SOLAR POWER FL  INC.

PENSACOLA FL 32534

NOLAN SPRINGMAN
3666 N CRANBERRY BLVD
NORTH PORT FL 34286

GERMAN MARIN
16543 BONITA LANDING CIRCLE
BONITA SPRINGS FL 34135

MARGARITO GOMEZ
1412 LOWRY AVE
HAINES CITY FL 33844 [2]

ARLES FABIAN SANABRIA
22754 SOUTHWEST 88TH PATH
CUTLER BAY FL 33190

JOEL MONGE
3856 ROYAL PINES DR
ORANGE PARK FL 32065

ALFONZO PARRA
1197 MATTIE POINTE BLVD
AUBURNDALE FL 33823

TIMOTHY SINDERMANN
4075 HARVEST CIR
ROCKLEDGE FL 32955

JOSEPH CARIOTO
289 MORAY DRIVE SW
PALM BAY FL 32908

JEEYOUNG KIM-CASTRO
1418 FUNSTON STREET
HOLLYWOOD FL 33020

MARIA MARTE
925 GOTTHARD PASS DR
WINTER HAVEN FL 33881

VICTOR DANIELS
350 CORSICA CT
KISSIMMEE FL 34758

TITAN SOLAR POWER FL  INC.

DEBORAH REED
780 SOUTHWEST 50TH AVENUE
MARGATE FL 33068

ELENA KEMP
6441 SW 64TH AVE
SOUTH MIAMI FL 33143

DAYRON PENA
516 DOGWOOD RD
WEST PALM BEACH FL 33409

ROBERT SCHIMIDT
21515 BUTTONBUSH DR
LUTZ FL 33549

STEPHEN MILLER
6303 BALBOA LANE
APOLLO BEACH FL 33572

BARBA QUINTON
104 S NEPTUNE AVE
CLEARWATER FL 33765

DRAGO JAZBEC
6971 ABBEYVILLE ROAD
MELBOURNE FL 32940

RANDAL HAGER
1639 FOOTHILL TERRACE
DELTONA FL 32725

CRYSTAL JAMES
1876 PINETA COVE DRIVE
MIDDLEBURG FL 32068

JESÚS IZAGUIRRE
2649 MAGNOLIA AVE
DAVENPORT FL 33837

JACK GARMAN
2341 SE ROCK SPRINGS DR
PORT ST. LUCIE FL 34952

HAYDEE YACTAYO
1046 HERMOSA WAY

TITAN SOLAR POWER FL  INC.

KISSIMMEE FL 34744

LUIS ECHEVERRI
360 NORTHEAST 35TH AVENUE
HOMESTEAD FL 33033

JACOB DODGE
1923 NW 89TH TERRACE
CORAL SPRINGS FL 33071

SERETTE JN
14840 NE 10TH CT
MIAMI FL 33161

ANTHONY GARAY
13570 SOUTHWEST 192ND STREET
MIAMI FL 33177

KARLA WIGGINS
5139 VICTORIA LANE
HOLIDAY FL 34690

DOUG GRAVER
460 NORTHWEST 37TH STREET
OAKLAND PARK FL 33309

DIANNE ANGLIN
5701 SOUTH TRAVELERS PALM LANE
TAMARAC FL 33319

ROBERT TEACHMAN
4026 BLUE HILLSIDE LANE
MILTON FL 32583

MARK BLAKELY
441 WENTHROP CIR
ROCKLEDGE FL 32955

RAMON CRUZ
440 JASMINE ROAD C
ASSELBERRY FL 32707

MARIA CASTELLANOS
5398 SW 89TH PL
OCALA FL 34476

TITAN SOLAR POWER FL INC.

REINALDO HERNANDEZ
4018 JENNY DR
LAKELAND FL 33813

RANDALL PIERRE
11920 NW 30TH PL
SUNRISE FL 33323

MARIA LUISA MALDONADO
9978 HOSFORD HIGHWAY
QUINCY FL 32351

JUAN PEREIRA
18015 SW 111TH CT
MIAMI FL 33157

ALEX BOARDMAN
2600 NORTHEAST 19TH STREET
POMPANO BEACH FL 33062

MARIE SEVERE
4045 TORRES CIRCLE
WEST PALM BEACH FL 33409

LUIS FERNANDO
2922 PAYSON WAY
WELLINGTON FL 33414

BEAUMANOIR DESROSIERS
2312 51ST STREET SOUTHWEST
NAPLES FL 34116

ROCIO LABRADA
14549 WHITTRIDGE DR
WINTER GARDEN FL 34787

LOUIS DAPHNIS
130 NORTHWEST 146TH STREET
MIAMI FL 33168

VIVIAN CRONENBOLD
1701 54TH TERRACE SOUTHWEST
NAPLES FL 34116

ISIS BADAWI
6859 CHESTER TRAIL

TITAN SOLAR POWER FL INC.

BRADENTON FL 34202

GABRIEL GAREIS
1050 NORTHWEST 149TH STREET
MIAMI FL 33168

PETER BILLIOT
3012 ABEL CT
PENSACOLA FL 32526

ARTURO CINTRON
10207 EXPLORER COURT
TAMPA FL 33615

DELRITA SEARLE
1205 SAGAMORE DRIVE
SEFFNER FL 33584

CHARLES DUVAL
2832 SE BAKERSFIELD STREET
PORT ST. LUCIE FL 34952

BRIAN CANTON
1813 CRINKLE LEAF COURT
RUSKIN FL 33570

JOSE PENA
1177 CAVENDER CREEK ROAD
MINNEOLA FL 34715

NATHAN SWEET
2900 N 10TH STREET
ST. AUGUSTINE FL 32084

PAUL CHARETTE
633 SOUTHEAST HIDDEN RIVER DRIVE
PORT ST. LUCIE FL 34983

STEVE STENTZ
591 BAYWOOD DRIVE NORTH
DUNEDIN FL 34698

CLIFF MINOR
666 GRAND RESERVE DRIVE
BUNNELL FL 32110

TITAN SOLAR POWER FL  INC.

ANDREW TONGUE
1433 SE 14TH STREET
STUART FL 34996

GILDA MCELROY
940 ALCAZAR WAY SOUTH
ST. PETERSBURG FL 33705

THUY NGUYEN
329 OAK SPRINGS DRIVE
DEBARY FL 32713

HERNAN GONZALEZ
2759 NORTHWEST 59TH STREET
MIAMI FL 33142

KATHLEEN MATTEA
5715 55TH TERRACE NORTH
KENNETH CITY FL 33709

TERRY DOWDELL
8506 GARNET AVE
ORLANDO FL 32810

KAREN LYVERS
4132 ALDINGTON DRIVE
JACKSONVILLE FL 32210

RONALD LITTLE
9780 51ST AVENUE
ST. PETERSBURG FL 33708

MARISA STEWART
10451 SOUTHWEST 124TH AVENUE
MIAMI FL 33186

MICHAEL NORRIS
1820 OAK STREET NORTH
CLEARWATER FL 33760

SHENA ROWE
2947 64TH AVENUE NORTHEAST
NAPLES FL 34120

IVAN PINEDA
7600 WEST JOSEPHINE ROAD

TITAN SOLAR POWER FL  INC.

SEBRING FL 33875

ALICIA KAPONO
6803 5TH ST W
BRADENTON FL 34207

RON TICE
657 59TH AVENUE SOUTH
ST. PETERSBURG FL 33705

TERRENCE GUNNESS
200 GARBERIA DR
DAVENPORT FL 33837

CIRENIO GOMEZ
1248 ROBINSON DR
HAINES CITY FL 33844

PHILIP STROUD
303 BRIARBROOK LANE
HAINES CITY FL 33844

ANGELA DEPASQUALE
660 VITTORIO DR
WINTER HAVEN FL 33884

EDILIO GUILLERMO
1231 MOUNT LOGAN DR
APOPKA FL 32712

MARSHA OUTLAW
10200 PINEWOOD LANE
MILTON FL 32583

GENE STRICKLAND
7059 FISHER LANE
MILTON FL 32583

JENIFFER ABRAHAM
13803 SOUTH BISCAYNE RIVER DRIVE
MIAMI FL 33161

DEANNDRIA MUJAHID
9740 SOUTHWEST 147TH STREET
MIAMI FL 33176

TITAN SOLAR POWER FL  INC.

DAVID JUDY
3636 WILDERNESS BLVD W
PARRISH FL 34219

DAVID DEWITT
8129 HAZELNUT COURT
NEW PORT RICHEY FL 34654

ARMANDO PAJON
12199 SW 220TH ST
MIAMI FL 33190

JOSE VILLARRUEL
10371 TAWA TRAIL
JACKSONVILLE FL 32257

LOUIS SALCITO
13789 LONG LAKE LANE
PORT CHARLOTTE FL 33953

JESUS AGUILAR
447 GREAT FALLS LANE SW
PALM BAY FL 32908

JORDI ROMERO
2154 44TH STREET SOUTHWEST
NAPLES FL 34116

JOHN NORDBERG
40 BUNKER COURT
ROTONDA WEST FL 33947

LEE JONES
4192 RUTHANN CIR
MELBOURNE FL 32934

PHILLIP GAGER
6975 LOVINGTON WAY
MELBOURNE FL 32940

JERRY MILTON
813 OVERBROOK DR
FORT WALTON BEACH FL 32547

ROBERT BOYETTE
9408 N 13TH ST

TITAN SOLAR POWER FL INC.

TAMPA FL 33612

DENNIS CAMPBELL
5417 EADIE PLACE
WEST PALM BEACH FL 33407

LINDA JONES
188 LITTLE FARM ROAD
HAVANA FL 32333

ANTHONY BUTLER
436 E MARTIN LUTHER KING BLVD
CHATTAHOOCHEE FL 32324

DURGARAO PARIMI
2711 GARDEN PLUM PL
TAMPA FL 33556

ANDREA MCGREGOR
2527 ISABELA TERRACE
KISSIMMEE FL 34743

ARELIS PEREZ
20721 SOUTHWEST 118TH AVENUE
MIAMI FL 33177

EDWARD LABOY
423 REGATTA DRIVE
GROVELAND FL 34736

MENDEL DANOW
919 N 12TH AVE
PENSACOLA FL 32501

MICHELLE GONZALEZ
2928 WHITE CEDAR CIRCLE
KISSIMMEE FL 34741

SANJAY PATEL
13100 PONDEROSA WAY
FORT MYERS FL 33907

GARY BLODGETT
3955 GUMWOOD DR W
JACKSONVILLE FL 32277

TITAN SOLAR POWER FL INC.

STEPHEN WHITE
16356 TREASURE POINT DRIVE
WIMAUMA FL 33598

JOHN BRIGANTI
273 NORTHWEST 122ND AVENUE
CORAL SPRINGS FL 33071

SHING IP
8191 129TH STREET NORTH
SEMINOLE FL 33776

FELIPE CORDERO
7115 KINGSBURY CIRCLE
TAMPA FL 33610

JOSEPH IRAHETA
4400 BLUE ROCK DRIVE
SANFORD FL 32771

RYAN JONES
311 BLUE JACKET LN
ORLANDO FL 32825

KIMBERLY FISK
917 CORNELIUS AVE
TAMPA FL 33603

TAMMY GIBBS
311 DARROW AVENUE
MELBOURNE FL 32901

JAMES HENRY
4499 HEATON PARK TRAIL
ROCKLEDGE FL 32955

MARINELLY CASTILLO
1610 OVERDALE ST
ORLANDO FL 32825

OLIETTE PROSPERE
6620 NORTHWEST 24TH COURT
SUNRISE FL 33313

FLAVIANO CHAMBO
1387 MEADOWBROOK STREET

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34744

CHRISTOPHER MCFARLAINE
10104 NORTHWEST 82ND STREET
TAMARAC FL 33321

LORI MARVIN
7441 ABINGTON AVE
NEW PORT RICHEY FL 34655

SAMADHI DHARMA
12767 CHANDLERS CROSSING LANE
JACKSONVILLE FL 32226

JEAN DELORME
12340 FIRST STREET
FORT MYERS FL 33905

PHILLIP FIELDING
7982 KNOX LOOP
NEW PORT RICHEY FL 34655

JENNIFER OLIVER
15525 CHARMWOOD DRIVE
HUDSON FL 34667

LINDA MCSWAIN
2126 RICHFIELD COVE DRIVE
OCOEE FL 34761

KELVIN FIGUEROA
544 MEADOW BEND DR
DAVENPORT FL 33837

LAUREN OLOUGHLIN
2091 BUCKHANON TRAIL
DELAND FL 32720

GEOVANNY GUZMAN
6821 TUSSILAGO WAY
ORLANDO FL 32822

MICHAEL VINSKI
15 DOLPHIN BOULEVARD
PONTE VEDRA BEACH FL 32082

TITAN SOLAR POWER FL  INC.

NEIL FUCCI
6310 S RICHARD AVE
TAMPA FL 33616

FRANCIS GOMEZ
6060 NORTHWEST 194TH TERRACE
HIALEAH FL 33015

DESIREE ADAMS
966 HACIENDA CIR
KISSIMMEE FL 34741

ALBERTO GARCIA
4341 23RD AVENUE SOUTHWEST
NAPLES FL 34116

STEVEN LOPEZ
1317 E LAURA ST
PLANT CITY FL 33563

EDWARD MILES
2410 NE 12TH AVE
GAINESVILLE FL 32641

MARK STINSON
1792 MEYERS COVE DRIVE
TARPON SPRINGS FL 34689

JAMES (JIMMY) WADE
15246 LAKE LAMONIA ST
WINTER GARDEN FL 34787

JOANNA PENA
3266 AMBERLEY PARK CIRCLE
KISSIMMEE FL 34743

MICHAEL PROST
187 SHINNECOCK DRIVE
SAINT JOHNS FL 32259

DARIELYS ALVARADO
7212 NORTHBRIDGE BLVD
TAMPA FL 33615

ROBERT PILLOKAT
640 LAKE SHORE DR

TITAN SOLAR POWER FL  INC.

MAITLAND FL 32751

SERGIO FLORENZ
844 BLACKBIRD CT
ROCKLEDGE FL 32955

AVIER DELGADO
2962 AFTON CIR
ORLANDO FL 32825

JOHN ALBERY
19611 DEMING LN
ESTERO FL 33928

ERIN BISHOP
35562 STELLA VAST DR
ZEPHYRHILLS FL 33541 [3]

THOMAS BUHR
1177 SPINNING WHEEL DR
APOPKA FL 32712

JAVIER YEPEZ
4000 NW 93RD AVE
SUNRISE FL 33351

MICHAEL SHELTON
6434 34TH TERRACE N
ST. PETERSBURG FL 33710

SHALAMAR ORTIZ
239 GLADIOLA CT
POINCIANA FL 34759

DIEGO CRUZ
12666 NORTHWEST 15TH STREET
SUNRISE FL 33323

STEVEN HILSDON
10948 NORTH RIVER RANCH PATH
CRYSTAL RIVER FL 34428

JAMIE COOK
1001 LONNIE CLARK ROAD
QUINCY FL 32351

TITAN SOLAR POWER FL INC.

DANIAL RANDELL
131 8TH ST LAKE
HAMILTON FL 33851

YADIER ALVAREZ
3167 SOUTHWEST 143RD PLACE
MIAMI FL 33175

KOUSHIK REDDY
9713 MILANO DR
TRINITY FL 34655

GUIRAND ALLIANCE
2410 HADDINGTON COURT
ORANGE PARK FL 32065

CODY BONIBERGER
6764 JOY ST MILTON FL 32583

EMILY MACINTIRE
8541 ZANE LN
PORT RICHEY FL 34668

ROBERT COOK
6550 SW 42ND ST
PALM CITY FL 34990

MARIE MCCARTHY
1519 TAWNY MARSH CT
ST. AUGUSTINE FL 32092

RAMON FOURNIER
10874 NORTHWEST 21ST PLACE
CORAL SPRINGS FL 33071

JOSUE RINCON
1212 LEE STREET
IMMOKALEE FL 34142

ROBERT TELLONE
11024 90TH TERRACE
SEMINOLE FL 33772

MATT ROTH
5 FOUNTAIN ABBEY
PENSACOLA FL 32506

TITAN SOLAR POWER FL INC.

ROBERT BAKER
8300 SOUTHWEST 63RD COURT
SOUTH MIAMI FL 33143

SCHARON HOWE
537 HEWITT ST
PENSACOLA FL 32503

KARLA MCGHEE
15663 NW CHIPOLA ST
ALTHA FL 32421

MARY CRUMPLER
13100 LAUREL CREST CT
GRAND ISLAND FL 32735

NINOSKA LEON
1035 PAPAYA CIRCLE
DAVENPORT FL 33897

RICHARD BROOKS
521 ELKHORN FERN LN
DELAND FL 32720

LUITPOLDO MARRERO
285 ARBUTHNOT ST
WINTER HAVEN FL 33881

ARMELLE LOUBEAU
130 NORTHEAST 131ST STREET
NORTH MIAMI FL 33161

ALBERTO CASANOVA
7511 PLANTATION BOULEVARD
MIRAMAR FL 33023

JOSE MALDONADO
8842 NORTHWEST 20TH MANOR
CORAL SPRINGS FL 33071

JOHN TANDARICH
17861 WAYSIDE BND
PUNTA GORDA FL 33982

JAMES DONEGAN

TITAN SOLAR POWER FL INC.

6003 NORTHWEST WOLVERINE ROAD
PORT ST. LUCIE FL 34986

WILLIAM BABCOCK
349 AQUARIUS CONCOURSE
ORANGE PARK FL 32073

JIM HAGANS
3379 HIGHWAY 2
BONIFAY FL 32425

JEFF MESEROLE
7102 NORTHWEST 67TH STREET
TAMARAC FL 33321

ANDREW SALTMAN
340 WATERS EDGE DRIVE SOUTH
PONTE VEDRA BEACH FL 32082

VIRGINIA WRIGHT
10365 SOUTHWEST 151ST TERRACE
MIAMI FL 33176

DELPHA CLARKE
1027 CORBIN CIRCLE SOUTHWEST
PALM BAY FL 32908

HEATHER JETT
86723 NASSAU CROSSING WAY
YULEE FL 32097

JUAN HENAO
617 VISTA VILLAGES BLVD
LOUGHMAN FL 33896

JENNIFER BORONDY
1568 SUN GAZER DRIVE
ROCKLEDGE FL 32955

MICHAEL BARBOUR
2585 RIM DR
SPRING HILL FL 34609

EDGART MORFA
27527 SOUTHWEST 133RD PLACE
HOMESTEAD FL 33032

TITAN SOLAR POWER FL INC.

DIANA DELLAHOY
8111 NORTH 12TH ST TAMPA FL 33604

RACHEL CORNET
14591 NW 11TH CT
MIAMI FL 33168

MICHAEL KNIGHT
77607 LUMBER CREEK BLVD
YULEE FL 32097

PATRICK HURLEY
86833 IRON RAIL CT
YULEE FL 32097

CARMITE RENE
6108 SW 24TH STREET
MIRAMAR FL 33023

ASENSCION ZUNIGA
34 RIVERIA DR
KEY WEST FL 33040 [2]

BADWI RAWDA
1262 NW 84TH DR
CORAL SPRINGS FL 33071

ALEXANDRIA PERSAD
6501 NORTHWEST 51ST STREET
LAUDERHILL FL 33319

ELVIA RODRIGUEZ
5442 27TH AVENUE SOUTHWEST
NAPLES FL 34116

CARA DUDIAK
4930 2ND AVENUE SOUTH
ST. PETERSBURG FL 33707

ERIC LONGFELLOW
731 SAXON BOULEVARD
DELTONA FL 32725

GERALD BLEVINS
3605 DELLEFIELD ST

TITAN SOLAR POWER FL  INC.

NEW PORT RICHEY FL 34655

MICHAEL GROLL
9437 SW 76TH ST
OCALA FL 34481

JOSEPH NORMAN
206 SILVERLEAF VILLAGE DRIVE
ST. AUGUSTINE FL 32092

JOSELYN FIGUEROA
4830 SW 129TH PLACE
OCALA FL 34473

CHRISTOPHER GRASTY
711 NORTH 61ST AVENUE
PENSACOLA FL 32506

DONALD MOOSE
16317 SAMBOURNE LANE
TAMPA FL 33647

WILLIAM BROWN
1997 N ROBERTS CIRCLE
PENSACOLA FL 32534

LORA PREIBE
258 BAY RD
MOUNT DORA FL 32757

OMER MORAN
499 FLORAL DR
KISSIMMEE FL 34743

SANDRA DENOON
424 BRIDGE CREEK BLVD
OCOEE FL 34761

EDUARD VIERA
4229 SHACKELFORD CT
ORLANDO FL 32824

CUREMIA DAILEY
879 SCHEIDEL WAY
ST. AUGUSTINE FL 32084

TITAN SOLAR POWER FL INC.

NILKA PINTO
919 AVENAL LN
DAVENPORT FL 33837

ALEXANDER CASTILLO
2708 SPINNER BAIT COURT
ST. AUGUSTINE FL 32092

JESUS ZAPATA
5401 HUNTER BLVD
NAPLES FL 34116

ROGER BEALE
101 BEVERLY DR
NICEVILLE FL 32578

ANGEL ARCE
1720 ORANGE LN
KISS FL 34746

JERRELD JENKINS
6653 MINERAL SPRINGS ROAD
NEW PORT RICHEY FL 34653

LOUIS MUNIZ
1159 HYACINTH STREET
ST. AUGUSTINE FL 32092

LUIS RAMIREZ
7024 MODERNA WAY
ORLANDO FL 32822

ANGIE CASTRO
14219 SOUTHWEST 176TH TERRACE
MIAMI FL 33177

DAVID CHIRIBOGA
8216 NATURE COVE WAY
TAMPA FL 33647

RYAN FRANKEL
14701 SW 47TH ST
MIRAMAR FL 33027

JOHN JENNINGS
629 WEST JOHN'S CREEK PARKWAY

TITAN SOLAR POWER FL  INC.

ST. AUGUSTINE FL 32092

ROSELINE SIMON
830 SOUTHWEST 64TH AVENUE
NORTH LAUDERDALE FL 33068

JUSTIN STOLTZ
1857 SE WEXFORD CT
PORT SAINT LUCIE FL 34952

REBECCA WILLIAMS
2610 ELVA PLACE
LEHIGH ACRES FL 33971

MAIBILYN MORAN
2425 BENJAMIN DR
KISSIMMEE FL 34744

MICHELLE SILVERA
2243 SW HAYCRAFT CIR
PORT ST. LUCIE FL 34953

IRAN CARRERA
1011 MALAGA ST
ORLANDO FL 32822

DANIELA PARRA
365 PRESERVE POINTE BLVD
DAVENPORT FL 33837

PHIL CARUSO
1964 CHICKASAW BLVD
DAVENPORT FL 33837

KYLE BREWER
722 HAINEY STREET SOUTHWEST
PALM BAY FL 32908

ANTHONY HAY
535 NW 123RD ST
NORTH MIAMI FL 33168

ALEXIS ALVARADO
8942 PANDORA LANE
PORT RICHEY FL 34668

TITAN SOLAR POWER FL INC.

PATRICK PERFETTO
2625 LOWELL CIRCLE
MELBOURNE FL 32935

IMANI HICKS
5690 VESTAVIA LN
PENSACOLA FL 32526

CIRO ULLOA
9840 SOUTHWEST 46TH STREET
MIAMI FL 33165

LARRY BROADWAY
5806 117TH TER E
PARRISH FL 34219

AKRAM SHAHIED
2705 NORTHWEST 52ND STREET
FORT LAUDERDALE FL 33309

MELISSANT MOINIUS
4739 CAPE HATTERAS DRIVE
CLERMONT FL 34714

RICHARD BONIBERGER
10240 CANDLESTICK LN
PENSACOLA FL 32514

RALPH DEMELLO
520 PULITZER RD
FORT PIERCE FL 34945

CHRISTINA SLINEY
13429 LAKE YALE VIEW LOOP
GRAND ISLAND FL 32735

ZACHARY MEADORS
201 HARVEY AVENUE NORTHEAST
PALM BAY FL 32907

SANDY KENNEY
664 S BAYHARBOR TERRACE
SEBASTIAN FL 32958

JOHN CAMILO TOBON
5509 VIGO LOOP

TITAN SOLAR POWER FL INC.

SAINT CLOUD FL 34771

DEBORAH RISKO
425 JOY HAVEN DR
SEBASTIAN FL 32958

HIEP DU
6310 SONOMA LANE
BELLVIEW FL 32526

HEATHER HOLLIDAY
770 NORTHWEST 148TH STREET
MIAMI FL 33168

SYMPHONY ROBBINS
223 SANTA ROSA RD
CANTONMENT FL 32533

NOEMI PINO
5327 25TH AVENUE SOUTHWEST
NAPLES FL 34116

ADRIEL ESPINAL
9165 LINCOLN ROAD
ST. CLOUD FL 34773

EDWARD MEINSTEN
17240 NE 11TH AVE
MIAMI FL 33162

SEAN BARRINGTON
970 VONNA JO CIR
PENSACOLA FL 32506

OMAR GREENLEE
2564 HARBISON AVENUE SOUTHWEST
PALM BAY FL 32908

JAKE ZAMORA
406 TRITON ST
CRESTVIEW FL 32536

ARYN ANSELM
2601 FINDLAY AVE
PALM BAY FL 32908

TITAN SOLAR POWER FL INC.

TITAN FL MILTON
8124 OPPORTUNITY DRIVE
MILTON FL 32571

JOSE QUINONES
8373 NW 16TH ST
CORAL SPRINGS FL 33071

DRAKE WUERTZ
327 OAK HILL DRIVE
ALTAMONTE SPRINGS FL 32701

JIUSBEL CORREA
5445 DORADO AVENUE
ORLANDO FL 32807

KENNETH POLSINELLI
1701 SPRUCE AVENUE
WINTER PARK FL 32789

ROBIN FRECHETTE
6208 GONDOLA DRIVE
RIVERVIEW FL 33578

ANDREW VOSE
1204 PANFERIO DRIVE
PENSACOLA BEACH FL 32561

JARED ANDERSON
5021 NORTHWEST 64TH LANE
GAINESVILLE FL 32653

MICHAEL WILLIAMSON
2512 RIVER BEND DRIVE
RUSKIN FL 33570

LUIS PEREZ
608 SOUTHWEST 77TH AVENUE
NORTH LAUDERDALE FL 33068

JOSE BENITEZ
2770 PRINCE JOHN ROAD
WINTER PARK FL 32792

BETTI JAMES TEEL
1728 WILD DUNES CIRCLE

TITAN SOLAR POWER FL INC.

ORANGE PARK FL 32065

ASTHUR BATISTA
386 ROCKLAND ST
LEHIGH ACRES FL 33972

STEWART ZOLTON
667 AMERICANA BLVD NW
PALM BAY FL 32907

LEIGH GARDNER
275 CORAL DR
MELBOURNE FL 32935

JOHN HARTGE
1665 FUJI DR
MELBOURNE FL 32940

MARJORIE THOMAS
5787 AVONDALE ROAD
PENSACOLA FL 32526

GARY WINKLER
14830 WINDWARD LANE
NAPLES FL 34114

THOMAS CAFFERY
3561 7TH AVENUE NORTHWEST
NAPLES FL 34120

JULIO CEASAR
2331 NORTH 70TH AVENUE
HOLLYWOOD FL 33024

ELSIE ETHEART
9337 NORTHWEST 2ND COURT
MIAMI SHORES FL 33150

EMANUEL MORALES
36223 SPIRIT CT
GRAND ISLAND FL 32735

IRWIN JARAPLASAN
2259 BANCROFT BLVD
ORLANDO FL 32833

TITAN SOLAR POWER FL INC.

MARIA CRESPO
6789 HUNTLEIGH HAMMOCK RD
HARMONY FL 34773

KATIE DAVIDSON
8151 ACKERMAN DR
PENSACOLA FL 32514

DONALD ROBINSON
351 PORTA ROSA CIRCLE
ST. AUGUSTINE FL 32092

DANIEL MORALES
111 CRESTVIEW CT
DAVENPORT FL 33837

EMILU SANCHEZ
2625 MAGNOLIA AVE
DAVENPORT FL 33837

ANA L BENITEZ
1016 ANTILLES AVE
FORT PIERCE FL 34982

ELVIRA RODRIGUEZ
3902 NORTHWEST 79TH AVENUE
CORAL SPRINGS FL 33065

HAROLD BELL
8860 NORTHWEST 13TH STREET
PEMBROKE PINES FL 33024

VENKATISHWAR SINGH
14568 96TH LANE NORTH
WEST PALM BEACH FL 33412

JANITA SAMSON
1650 NORTHWEST 153RD STREET
OPA-LOCKA FL 33054

JOHN GUZMÁN
8148 TAR HOLLOW DR
GIBSONTON FL 33534

STACEY ROSE
2154 DARTMOUTH AVENUE NORTH

TITAN SOLAR POWER FL INC.

ST. PETERSBURG FL 33713

JORDAN LOUTAN
36 PINETREE DR
PALM COAST FL 32164

GLORIMAR COSME
8356 GALEWOOD CIR
TAMPA FL 33615

VINCENT MILLER
2002 JOSHUA DR
CANTONMENT FL 32533

DARRYL JEUNE
25158 SOUTHWEST 107TH COURT
HOMESTEAD FL 33032

TANIA MARQUEZ
6820 TUSSILAGO WAY
ORLANDO FL 32822

ERVIN GONZALEZ
1017 CHERRY VALLEY WAY
ORLANDO FL 32828

DORIS ROJAS
1097 PANDO LOOP
ORLANDO FL 32824

JEFF TRAMMELL
17420 STEPPING STONE DR
FORT MYERS FL 33967

MARSHA MALCOLM
5246 HARWOOD LANE
LAKE WORTH FL 33467

JUAN CAMILO HERNANDEZ
14375 TUSCANY POINTE TRAIL
NAPLES FL 34120

DAWN EAST
4903 NORTH TRAVELERS PALM LANE
TAMARAC FL 33319

TITAN SOLAR POWER FL  INC.

ANNA SCOTT
5325 SOUTHERLY WAY
SARASOTA FL 34232

KENNETH SCOTT
4038 EAST HAMPTON CIRCLE
ALVA FL 33920

SUSAN HUTCHINSON
2199 SE STONECROP ST
PORT SAINT LUCIE FL 34984

BRIAN FALACIENSKI
1231 PLATA CANADA DR
CANTONMENT FL 32533

AMANDA MAE BIDDLE
86716 NASSAU CROSSING WAY
YULEE FL 32097

RICARDO MARTINEZ
517 ROYAL PALM DR
KISSIMMEE FL 34743

JAMIE SCIPIO
5191 FLYCATCHER COURT
ST. CLOUD FL 34771

BRYAN LONG
4316 MAGNOLIA BEACH ROAD
PANAMA CITY FL 32408

KAREN RASMUSSEN
6565 OLD TAR PLANT ROAD
MILTON FL 32570

KETTLY CONSERVE
14345 SOUTHWEST 158TH STREET
MIAMI FL 33177

BRYAN BYNES
2818 WASHINGTON DR
FORT LAUDERDALE FL 33311 [2]

MATTHEW MCALPIN
86815 IRON RAIL CT

TITAN SOLAR POWER FL  INC.

YULEE FL 32097

XIOMARA CASTILLO
3402 41ST ST SW
LEHIGH ACRES FL 33976

HOSSAM MOHAMED
191 OAK SHADOW PL
SAINT JOHNS FL 32259

ALMA NUNAMAKER
1811 AMOS CIR
PENSACOLA FL 32526

LESLIE GUDIEL
11471 NORTHWEST 39TH STREET
SUNRISE FL 33323

NGUYEN VAN
14345 TEMPLE BLVD
LOXAHATCHEE FL 33470

NORMA EDWARDS
2942 WESTMANOR DRIVE
MARIANNA FL 32446

PETER CERVINI
5416 IMAGINATION DRIVE
FORT PIERCE FL 34947

STEPHEN FELL
15302 WILDFLOWER CIRCLE
NAPLES FL 34119

JEAN PAUL
585 NORTHWEST 130TH STREET
NORTH MIAMI FL 33168

ERWIN SANTELER
2232 COLVILLE LANE
JAY FL 32565

SVEN REIFFERT
1361 NORTHWEST 71ST AVENUE
PLANTATION FL 33313

TITAN SOLAR POWER FL  INC.

GARRETT EDWARDS
5583 MILLBEND PLACE
GULF BREEZE FL 32563

JASON SHINER
598 SAN AMBROSIO ST
PUNTA GORDA FL 33983

CELIA ANDRADE
2100 50TH ST SW
NAPLES FL 34116

SAINT JUSTE
664 WAKEVIEW DR
ORANGE PARK FL 32065

JOHN JENNINGS
954 CIESCO RD
WILDWOOD FL 32163

VINCENT BROCKLEBANK
15342 SKYKING DR
PORT ST. LUCIE FL 34987

JOHN LECLAIR
1625 FUJI DR
MELBOURNE FL 32940

VIRGILIO CARO
205 LAKEWOOD DRIVE
DEBARY FL 32713

MARGARET VICKERS
3145 KNOX MCRAE DRIVE
TITUSVILLE FL 32780

THOMAS STRAUSBAUGH
2032 BUCKHANON TRAIL
DELAND FL 32720

MERCEDES CIRIACO
1234 MADELENA AVENUE
WINTER SPRINGS FL 32708

RAFAEL ARDILA
7022 KIWANO WAY

TITAN SOLAR POWER FL  INC.

WINDERMERE FL 34786

JUAN RODRIGUEZ
9330 NW 26 PLACE
SUNRISE FL 33322

FRANCISCO ROCHA
2600 55TH STREET SOUTHWEST
NAPLES FL 34116

JACINTO SUAREZ
2014 HAWKEYE PLACE
FLEMING ISLAND FL 32003

DAVID GREGORY
3520 MARJEAN DRIVE
PENSACOLA FL 32507

JENNIFER MCINTOSH
254 NORTHWEST 92ND STREET
MIAMI SHORES FL 33150

SONDRA SCHUBINER
5406 NW 21ST AVE
BOCA RATON FL 33496

JOLENE BERTLOFF
1007 E HENRY AVE
TAMPA FL 33604

KEVIN SORENSEN
5429 IMAGINATION DR
FORT PIERCE FL 34947

PATRICIA LONGO
96027 GRAY HERON CT
YULEE FL 32097

KURT HAMMERSCHMIDT
5008 ORLANDO COURT
PENSACOLA FL 32526

MIGUEL BALTAZAR
5517 SOUTHEAST 134TH WAY
OKEECHOBEE FL 34974

TITAN SOLAR POWER FL  INC.

PATRICIA HENNESSEY
6261 PLAINS DR
LAKE WORTH FL 33463

ANGELINA THOMAS
10501 EARLY LIGHT COURT
RIVERVIEW FL 33578

ROSE BRYAN
6531 WAYLON DRIVE
MILTON FL 32583

HELEN JENKINSON
3830 16TH AVENUE SOUTH
ST. PETERSBURG FL 33711

KEVIN JEFFCOAT
8359 SPRINGTREE ROAD
JACKSONVILLE FL 32210

KAY ALONZO
16301 SOUTHWEST 145TH COURT
MIAMI FL 33177

ROBERT KLUYTMAN
6935 HUNTINGTON WOODS CIRCLE EAS
JACKSONVILLE FL 32244

ROBERT CABE
9618 BEACH BOULEVARD
PANAMA CITY BEACH FL 32408

ANTHONY LAFAVOR
1606 MARIAH ANN CT S
JACKSONVILLE FL 32225

KARINA AGUILERA
3517 MONACO LN
DAVENPORT FL 33897

ALEXANDER BOSCARINI
1291 MEZZAVALLE WY
AUBURNDALE FL 33823

HENRY PARRA
220 MILES CT

TITAN SOLAR POWER FL  INC.

DAVENPORT FL 33837

RAUL MEJIA
677 VITTORIO DRIVE
WINTER HAVEN FL 33884

DEBRA GONZALEZ
7134 GRAND BOULEVARD
NEW PORT RICHEY FL 34652

LORENZO SANTIAGO
118 1ST WAHNETA ST W
WINTER HEAVEN FL 33880

ROBERT ELLIOTT
1673 ARBOR DRIVE
CLEARWATER FL 33756

DALIA POTOSME
1701 SW 17TH AVE
MIAMI FL 33145

PEGGY ANDERSON
6640 TANGLEWOOD DRIVE NORTHEAST
ST. PETERSBURG FL 33702 [2]

KEITH BECKFORD
5632 HAYES STREET
HOLLYWOOD FL 33021

ONIRIS ROSALES
3404 22ND STREET WEST
LEHIGH ACRES FL 33971

NADINE DOWER
181 PLATEAU AVE
DEFUNIAK SPRINGS FL 32435

GIOVANNI DONIES
11730 NORTHWEST 40TH PLACE
SUNRISE FL 33323

PAULA BROOKE
86060 WORTHINGTON DR
YULEE FL 32097

TITAN SOLAR POWER FL INC.

MIKE MURPHY
1560 TAWNY MARSH CT
ST. AUGUSTINE FL 32092

ROBERT CHESTER
5800 GLEN BROOK CT
PACE FL 32571

BENJIMEN LUGARDO
10450 SOUTHWEST 26TH TERRACE
MIAMI FL 33165

JUDITH GRESSEAU JOSEPH CARLHENRY
12099 BLACKHEATH CIRCLE
ORLANDO FL 32837

BARRY MILLS
621 SAUL ST
THE VILLAGES FL 32163

ANA GUERRA
1800 NW 27TH TERRACE
FORT LAUDERDALE FL 33311

JOHN REED
705 WYNFIELD CIR
ST. AUGUSTINE FL 32092

DAVID DORNEAU
1976 THESY DR
MELBOURNE FL 32940

LUZ MOLINA
169 SWEET PEA CT
POINCIANA FL 34759

ROBERT BROWN
2532 JIBE DR
PENSACOLA FL 32507

ASBOUN THERMIDOR
3551 EVERS COVE
MIDDLEBURG FL 32068

FAYE MCGEE
8325 BAHAMAS ROAD

TITAN SOLAR POWER FL  INC.

FORT MYERS FL 33967

RICHARD HENDERSON
1272 JASMINE LAKE DRIVE
TARPON SPRINGS FL 34689

CAROLYN GRAY-CONNOR
1495 MUSCOGEE ROAD
CANTONMENT FL 32533

CARLOS ROSADO
8325 NORTHWEST 80TH PLACE
TAMARAC FL 33321

DANNY FLEITES
8014 TIMBERLANE DRIVE
TAMPA FL 33615

BRANDON MCCALL
1271 NW 54TH AVE
LAUNDERHILL FL 33313

WESLEY LEBRON
15690 SW 161ST ST
MIAMI FL 33187

JOEL LOPEZ
3212 19TH ST W
LEHIGH ACRES FL 33971

DEERY GREENE
474 PORTA ROSA CIRCLE
ST. AUGUSTINE FL 32092

DOROTHY POLNETT
1513 BALSAM WILLOW TRL
ORLANDO FL 32825

KAREN HERNANDEZ
1060 TUSCANY DRIVE
PORT ST. LUCIE FL 34986

GUILHERME DASILVA
3030 MARLO BOULEVARD
CLEARWATER FL 33759

TITAN SOLAR POWER FL INC.

OSCAR GONZALEZ
4973 SW 88TH ST
OCALA FL 34476

JOSHUA COWAN
16878 WINGSPREAD LOOP
WINTER GARDEN FL 34787

MAURA SERRIE
814 GARDENER ROAD
ROCKLEDGE FL 32955

TRACIE SHELLY
14520 HADDON MIST DR.
WIMAUMA FL 33598

ALMEDA HYLTON
6245 RODMAN ST
HOLLYWOOD FL 33023

RALPH COLLINS
6480 PARK STREET
HOLLYWOOD FL 33024

MATT WOLK
11218 CREEK VIEW DRIVE
RIVERVIEW FL 33569

CRISTINA ALMODOVAR
1907 NORTHEAST 20TH TERRACE
CAPE CORAL FL 33909

INGRID BENT
1581 WEST 37TH STREET
WEST PALM BEACH FL 33404

QIANA MCKAY
910 NW 197TH TERRACE
MIAMI FL 33169

MARIELA PAREJA
9495 JAYWOOD RD
WINTER GARDEN FL 34787

JEREMY HERRMANN
1355 SUMMERBROOK DRIVE

TITAN SOLAR POWER FL INC.

MIDDLEBURG FL 32068

MIGUEL VARGAS
14548 PORTER ROAD
WINTER GARDEN FL 34787

TREY JONES
719 HIGHLAND AVENUE
LEHIGH ACRES FL 33972

MARTIN DIANA SCHNEIDER
132 WHITE CLIFF BOULEVARD
AUBURNDALE FL 33823

JOHN POZZI
7012 BUTTONBUSH LOOP
HARMONY FL 34773

ISAAC BIXLER
43 RIVIERA DR
KEY WEST FL 33040

SUZETTE SAINTIL
801 NORTHEAST 139TH STREET
NORTH MIAMI FL 33161

GENE BERGERON
1475 NORTHWEST 69TH TERRACE
MARGATE FL 33063

JOSHUA REPENSEK
9200 SW 192ND DR
CUTLER BAY FL 33157

LOGAN BYERS
5876 78TH AVE N
PINELLAS PARK FL 33781

MATTHEW MARTIN
3619 W ANDERSON AVE
TAMPA FL 33611

MODESTO MARTINEZ
558 SW KAABE AVE
PORT ST. LUCIE FL 34953

TITAN SOLAR POWER FL  INC.

NICOLAS REITER
2070 N KEENE RD
CLEARWATER FL 33755

VINCENT MATTHEW
13400 SOUTHWEST 282ND STREET
HOMESTEAD FL 33033

FERNANDO MENDIOLA
220 BOCA CIEGA ROAD
MASCOTTE FL 34753

CHRISTOPHER BRADY
1315 OVERLAKE AVENUE
ORLANDO  FL  32806

SHELDON VALESCO
4807 S 88TH ST
TAMPA  FL  33619

GABRIELA JEANGILLES
70 NW 191ST ST
MIAMI  FL  33169

MICHAEL NOWLIN
78042 SADDLE ROCK RD
YULEE  FL  32097

JOSE VALDES
4032 28TH ST SW
LEHIGH ACRES  FL  33976

JOSE VALDES
4032 28TH STREET SOUTHWEST
LEHIGH ACRES  FL  33976

ELIZABETH SILVA
7810 SNIPE ST
ORLANDO  FL  32822

KEITH STEINHURST
622 MOONEY ROAD NORTHEAST
FORT WALTON BEACH  FL  32547

PAUL FORD
1130 DOT DRIVE

TITAN SOLAR POWER FL  INC.

ALTAMONTE SPRINGS  FL  32714

WANDA JOHNSON
9933 DEAN OAKS COURT
ORLANDO  FL  32825

HONEY HONG
8621 RYAN AVE
PENSACOLA  FL  32534

REGLA GRAU
15370 SOUTHWEST 302ND STREET
HOMESTEAD  FL  33033

AMY HARBERT
7603 SOUTHWEST 132ND PLACE
OCALA  FL  34473

TONY PERRY
8990 SOUTHWEST 124TH STREET
MIAMI  FL  33176

CLAUDIO CORONA
1308 GALSWORTHY AVE
ORLANDO  FL  32809

NANCY WHITE
533 DORIC COURT
TARPON SPRINGS  FL  34689

ANSELITO QUIRES
1799 STANTON AVENUE
LARGO  FL  33770

MANUELA CEPEDA
3575 8TH AVENUE SOUTHEAST
NAPLES  FL  34117

DIANA DIAZ
420 NE 4TH AVE
FLORIDA CITY  FL  33034

ROBERT ESSAY
5005 SOUTH INDIAN RIVER DRIVE
FORT PIERCE  FL  34982

TITAN SOLAR POWER FL INC.

LEWIS ARIAS
298 WHITE HERON WAY
ST CLOUD FL 34769

CARLOS L NEGRON
6208 COUNTY RD 547 N
DAVENPORT FL 33837

KEITH MERRITT
8410 LOFTON DR
PENSACOLA FL 32514

CARMEN DIAZ
764 AMERICANA CT
KISSIMMEE FL 34758

JOSE PENA
652 DELAND AVE
ORANGE CITY FL 32763

TIMOTHY VACKERS
2662 ARRON COURT
KISSIMMEE FL 34744

JOSE NAJARIAN
2408 NAVAREZ AVENUE
SAFETY HARBOR FL 34695

TERRY HALE
1614 AMERICUS AVENUE
PENSACOLA FL 32507

ERIC STEVENS
2810 NORTHWEST 22ND PLACE
CAPE CORAL FL 33993

ROBERT DAVIS
3207 SOUTHWEST 5TH PLACE
CAPE CORAL FL 33914

RAUL LLANO
12010 SOUTHWEST 172ND STREET
MIAMI FL 33177

JORGE CARRASCO
9017 W CROW CIR

TITAN SOLAR POWER FL INC.

LABELLE FL 33935

VICTOR RAMOS
4064 SANDHILL PLACE
LEESBURG FL 34748

SHAWN LLOYD
1729 EAGLE DR
CANTONMENT FL 32533

WENDY MULLER
2796 FIESTA AVENUE SOUTHEAST
PALM BAY FL 32909

FRANKZULY ARENAS
396 WHITE HERON WAY
ST. CLOUD FL 34769

JON CASANOVA
1015 FOX DEN COURT
WINTER SPRINGS FL 32708

LINDA BETHEL
2001 NORTHWEST 132ND STREET
MIAMI FL 33167

JARED STEWART
4540 SW OSCAR CT
PORT ST. LUCIE FL 34953

BLONEVA WIGGINS
10551 SOUTHWEST 141ST DRIVE
MIAMI FL 33176

ALICE WELLS
1568 NORTH WEST STREET
BUSHNELL FL 33513

JANESE PETSOLT
5888 27TH TERRACE NORTH
ST. PETERSBURG FL 33710

DAVID CRUZ
2027 SOUTHEAST 14TH COURT
HOMESTEAD FL 33035

TITAN SOLAR POWER FL INC.

GUSTAVO TORRES
4720 NORTHEAST 18TH AVENUE
POMPANO BEACH FL 33064

SYLVIA KITCHEN
2504 PASCO ST
TALLAHASSEE FL 32310

LINDA CARUSO
1875 5TH ST
VERO BEACH FL 32962

DEVAN MURRAY
312 BOW LANE
HAINES CITY FL 33844

ADRIANO PASCUAL
14810 NE 8TH CT
MIAMI FL 33161

JOHN ELKINTON
3730 PIN OAKS ST
SARASOTA FL 34232

TANYA SALAS
4606 SKYLINE DR
PENSACOLA FL 32503

ALTHEA PUGH
4865 EDMEE CIRCLE
ORLANDO FL 32822

DARCY ROBERTO AZMANN
2103 CROSSTON CIRCLE
ORLANDO FL 32824

LUIS CRUZ
1700 SOUTHWEST 96TH AVENUE
MIRAMAR FL 33025

SHEILA RAMLAKAN
1630 SOUTHWEST 63RD TERRACE
NORTH LAUNDERDALE FL 33068

MOISES PEREIRA
2560 SW 28TH PL

TITAN SOLAR POWER FL INC.

CAPE CORAL FL 33914

CLAUDIA PUERTO
1730 SOUTHEAST 19TH AVENUE
HOMESTEAD FL 33035

DARREN JIMENEZ
724 INNERGARY PL
VALRICO FL 33594

JORDAN LOUTAN
17 WAYLAND PL
PALM COAST FL 32164

MARGARET OLAJIDE
13119 FENNWAY RIDGE DR
RIVERVIEW FL 33579

FERNANDA SISNANDO
17195 OCEAN HILL DR
WINTER GARDEN FL 34787

EDISON RODRIGUEZ
429 AUBURN GROVE PLACE
AUBURNDALE FL 33823

JUAN CARLOS OSPINA
3933 SOUTHERN VISTA LOOP
ST. CLOUD FL 34772

INGRID COPPOLA
16160 YELLOWEYED DRIVE
CLERMONT FL 34714

DANIEL CABRERA
3210 45TH AVENUE NORTHEAST
NAPLES FL 34120

YADIRA SALIDO
1902 WEST CRAWFORD STREET
TAMPA FL 33604

RUBIE NOBLE
1204 N 37TH ST
FORT PIERCE FL 34947

TITAN SOLAR POWER FL INC.

OSAMA ABUADIEH
8302 NORTHWEST 80TH PLACE
TAMARAC FL 33321

YENNIS MARQUETTI
25424 SOUTHWEST 108TH COURT
HOMESTEAD FL 33032

ANGEL PISDUDOT
7566 MANDARIN GRV WY
WINTER GARDEN FL 34787

PATRICK LEGER
10011 DOMINICAN DR
CUTLER BAY FL 33189

PAUL FITZPATRICK
707 BAHIA CIRCLE
OCALA FL 34472

JOY AMPARADO
103 BERLIN AVE
ST CLOUD FL 34771

KEISHLA MAYA
988 SERCHIO STREET
HAINES CITY FL 33844

JOSÉ ERNESTO VILLALBA
1993 CARNOSTIE RD
WINTER HAVEN FL 33884

MARIMER MILANO
35238 DAISY MEADOW LOOP
ZEPHYRHILLS FL 33541

CRISTIAN CEDENO
2343 JERNIGAN LP
KISSIMMEE FL 34746

ROOSEVELT MCNEAL
8421 FOWLER AVE
PENSACOLA FL 32534

MATMATHIEU SEJOUR
701 NORTHWEST 176TH TERRACE

TITAN SOLAR POWER FL INC.

MIAMI FL 33169

ROBERT HEINIG
3492 CHICA CIRCLE WEST
MELBOURNE FL 32904

KEN ROTHMEL
9060 SE JUPITER NARROWS PLACE
HOBE SOUND FL 33455

RUFUS EMMANUEL
1021 NW 150TH ST
MIAMI FL 33168

CARLOS ENRIQUE
12334 SW 209TH ST
MIAMI FL 33177

DANDRE STINNETT
3882 KRUGER RAND COVE
SANFORD FL 32771

MARIALBA MACHADO
10376 WOODWARD WINDS DR
ORLANDO FL 32827

ANTHONY PAOLILLO
2144 GREENLEAF BOULEVARD
WINTER HAVEN FL 33884

RAFAEL RODRIGUEZ
1201 38TH ST
ORLANDO FL 32805

MATHEW STEWART
3193 MAPLE ST
CRESTVIEW FL 32539

CASEY BRATSCH
1616 NORTH SINGLETON AVENUE
TITUSVILLE FL 32796

DANIELA REYNA
5230 WOODVILLE STREET
LAKE WALES FL 33859

TITAN SOLAR POWER FL INC.

GLINDA HEINEY
5749 WINDERMERE TRCE
PACE FL 32571

ISABELLE MOGADAM
5010 WOODSTONE CIRCLE NORTH
LAKE WORTH BEACH FL 33463

FABRIZIO BUONO
5261 SOUTHWEST 154TH PLACE
MIAMI FL 33185

FRANCIOS BEAUDOIN
7313 SW 8TH CT
NORTH LAUNDERDALE FL 33068

AARON BECKER
1696 RAYMORE STREET NORTHWEST
PALM BAY FL 32907

ERNESTO CASTILLERO
14381 SW 160TH TERRACE
MIAMI FL 33177

DIRCHE ORTIZ-SANTANA
502 W 9TH ST
LEHIGH ACRES FL 33972

ANDREW FREEMAN
95352 CREEKVILLE DR
FERNANDINA BEACH FL 32034

TUAN NGUYEN
11972 FRIETH DRIVE
ORLANDO FL 32837

ERNESTO SILVA
905 RALKELL RD
TAMPA FL 33612

SHANNA GUILLEMETTE
4018 SEABRIDGE DRIVE
ORLANDO FL 32839

ALMA OCAMPO
1826 CAPESTERRE DRIVE

TITAN SOLAR POWER FL  INC.

ORLANDO  FL  32824

SOPHONIE DORIVAL
3812 SOUTHWEST CRARY STREET
PORT ST. LUCIE  FL  34953

BYRON MURILLO
1156 DARNABY WAY
ORLANDO  FL  32824

JENINE PORTER
7925 COOT STREET
ORLANDO  FL  32822

ROTHINMBERT MAGNY
5437 MARTIN STREET
NAPLES  FL  34113

CHRIS AMERMAN
26118 NW COUNTY RD 239
ALACHUA  FL  32615

MALCOLM BROOKS
4601 DARTMOUTH AVENUE NORTH
ST. PETERSBURG  FL  33713

BRIAN ZABLER
3191 BERNATH DR
MILTON  FL  32583

CESAR MELGAR
11300 SW 203RD ST
MIAMI  FL  33189

MARGARITA GONZALEZ
1115 SOUTHWEST EAST LOUISE CIRCL
PORT ST. LUCIE  FL  34953

MURIEL FINGER
212 W DETROIT BLVD
PENSACOLA  FL  32534

SYED SHAMSUZZAMAN
118 SALEM STREET
ALTAMONTE SPRINGS  FL  32701

TITAN SOLAR POWER FL INC.

ESMERALDA ANDRADE
906 GATESHEAD CT
KISSIMMEE FL 34758

DIANA ARENAS
4307 SOUTHERN VISTA LOOP
ST. CLOUD FL 34769

GEORGE YUEN
1625 SOUTHWEST 16TH STREET
MIAMI FL 33145

VERNON WASHINGTON
3400 W HERNANDEZ ST
PENSACOLA FL 32505

YASHIRA SALCEDO
10320 SOUTHWEST 50TH TERRACE
MIAMI FL 33165

GUSTAVO CORDOVES
5405 26TH PLACE SOUTHWEST
NAPLES FL 34116

JIMMY BOWERS
11439 PEMBROOK RUN
ESTERO FL 33928

PEDRO RODRIGUEZ
336 BUCHANNAN DR
DAVENPORT FL 33837

ALVIN RIVERA
556 JERRY LN
HAINES CITY FL 33844

MARIE PIERRE
17301 NW 9TH PL
MIAMI FL 33169

LUIS DIAZ
28 ATHENS DRIVE
SAINT AUGUSTINE FL 32092

DAVID TORRES
2337 RIVER TREE CIRCLE

TITAN SOLAR POWER FL  INC.

SANFORD  FL  32771

JAMES LOPEZ
3526 SOUTHWEST SAN GIORGIO STREE
PORT ST. LUCIE  FL  34953

JACINTA ALVAREZ
1421 SOUTHWEST 29TH STREET
FORT LAUDERDALE  FL  33315

RICHARD HAIGLEY
501 WHITCOMB BOULEVARD
TARPON SPRINGS  FL  34689

ERIKA ALVAREZ
2868 SPRING BREEZE WAY
KISSIMMEE  FL  34744

CLAYTON SNOW
961 JACOBS WAY
CANTONMENT  FL  32533

PATRICIA CARUSO
757 HAZELMOOR LANE PONTE
VEDRA BEACH  FL  32081

NORMA NAVARRO
813 AVENAL LN
DAVENPORT  FL  33837

RICARDO PINO
12655 AVENUE
NORTH MIAMI  FL  33168

THOMAS GIORDANO
8600 SIOUX TRAIL
KISSIMMEE  FL  34747

DAVID GARCIA
10806 WEST 33RD COURT
HIALEAH  FL  33018

TRACI ARDREN
630 RAVEN AVENUE
MIAMI SPRINGS  FL  33166

TITAN SOLAR POWER FL INC.

ROBERT ADAMS
139 NORTHEAST NARANJA AVENUE
PORT ST. LUCIE FL 34983

FREDRICK JOHNSON
1767 OAK POND COURT
OLDSMAR FL 34677

RAMON BENT
15920 ROBIN HILL LOOP
CLERMONT FL 34714

DAVID AKIVA
10663 PEBBLE COVE LN
BOCA RATON FL 33498

GARY CIVIDANES
1314 CARIBBEAN WAY
LANTANA FL 33462

GREGORY STAFFORD
11460 NW 25TH ST
PLANTATION FL 33323

JESUS ALVARADO
3217 4TH ST W
LEHIGH ACRES FL 33971

DOUGLAS OLLARVES
425 NOBLE AVENUE
DAVENPORT FL 33837

SHALOMOTH REEVES CHRISTOPHER BONNETT
1170 FAIRWAY COURT NORTHEAST
PALM BAY FL 32905

NAOMI JENKINS
6 RIVERVIEW PLACE
PALM COAST FL 32164

LLOYD HAMILTON
1092 SOUTHWEST FENWAY ROAD
PORT ST. LUCIE FL 34953

FRANCES MAZE
4466 46TH STREET NORTH

TITAN SOLAR POWER FL INC.

ST. PETERSBURG FL 33714

RAFAEL VAZQUEZ
198 PIAVE ST
HAINES CITY FL 33844

VICSAMA EUGENE
292 SKYLARK LANE NORTHWEST
PORT CHARLOTTE FL 33952

ISMAEL FLORES-SANTIAGO
3205 CERULEAN CT WEST
MELBOURNE FL 32904

MARIA RAMIREZ
7924 STONEBROOK CIR
WESLEY CHAPEL FL 33545

RHONDA SHELBY
8111 6 PENCE DR
PENSACOLA FL 32514

LUIS PUIG
2449 SAPIER CT
ORLANDO FL 32837

KEVIN B
6090 MAYO ST
HOLLYWOOD FL 33023

MICHAEL HELLAR
6131 MAYO ST
HOLLYWOOD FL 33023

EUGENE WALLACE
3920 NORTHWEST 179TH STREET
MIAMI GARDENS FL 33055

BRIAN LATZKE
1206 BROOK WAY
SAFETY HARBOR FL 34695

MARITZA DEL
16900 SOUTHWEST 120TH COURT
MIAMI FL 33177

TITAN SOLAR POWER FL  INC.

ALAN SHERIFF
308 BOW LN
HAINES CITY  FL  33844

ISRAEL ROSARIO
2000 NW 85 WAY
PEMBROKE PINES  FL  33024

CAMILDO ORTIZ
34996 DAISY MEADOW LOOP
ZEPHYRHILLS  FL  33541

AVA NELSON
5800 GROVE ST S
ST. PETERSBURG  FL  33705

CATHY HANSON
1985 10TH AVE
DELAND  FL  32724

CARLOS MENDOZA
3485 YARIAN DR
HAINES CITY  FL  33844

FLOYD SHERIDAN
3019 160TH TERRACE EAST
PARRISH  FL  34219

FLOYD SHERIDAN
3019 160TH TERRACE EAST
PARRISH  FL  34219

MICHAEL COLLINS
87 ALMOND PT ST.
AUGUSTINE  FL  32095

ROBERTO AYALA
30 LAKE JACKSON DRIVE
MASCOTTE  FL  34753

DAVID CALL
304 WILD OLIVE LANE
LONGWOOD  FL  32779

LARRY TRASK
121 WESTMORELAND CIRCLE

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34744

MARJORIE JOHNS
1412 SOUTHWEST 18TH STREET
FORT LAUDERDALE FL 33315

DAVID WHITAKER
8505 WATERSTONE BOULEVARD
FORT PIERCE FL 34951

MIGUEL RAMOS
4427 SEVEN CANYONS DR
KISSIMMEE FL 34746

JAVIER RIVERA
2136 BUR OAK BOULEVARD
ST. CLOUD FL 34771

LEOPOLD DUMOND
6221 KEARCE ST
ORLANDO FL 32807

KARLA HERNANDEZ
3043 44TH STREET SOUTHWEST
NAPLES FL 34116

CHRISTOPHER CATHCART
8107 NORTHWEST 94TH AVENUE
TAMARAC FL 33321

TARRELL WALLACE
1734 NORTHWEST 152ND TERRACE
OPA-LOCKA FL 33054

DARIN VOGHT
355 CAYDEN WAY
CANTONMENT FL 32533

ARIEL CAPOTE
11970 SOUTHWEST 191ST TERRACE
MIAMI FL 33177

ROBERTA REINKE
96063 BREEZEWAY CT
YULEE FL 32097

TITAN SOLAR POWER FL INC.

YENISLEYDI LISTA
6027 CRESTRIDGE ROAD
TAMPA FL 33634

PIERRE DATUS
844 WEST PALM RUN DRIVE
NORTH LAUNDERDALE FL 33068

LISA GOMEZ
14631 POTANOW TRAIL
ORLANDO FL 32837

CHRIS DESHAW
2800 YORKTOWN ST
SARASOTA FL 34231

IVETTE ARAGON
35 WEST 60TH STREET
HIALEAH FL 33012

ARUEA MENDEZ
104 RYAN DRIVE
PALM COAST FL 32164

REYES SANCHEZ
1044 SOUTHWEST PROVINCETOWN LANE
PORT ST. LUCIE FL 34953

SAMANTHA MOORE
14701 SOUTHWEST 84TH COURT
PALMETTO BAY FL 33158

ISMAEL MARTINEZ
2813 CRESCENT PLACE
MIRAMAR FL 33025

JOSE A RODRIGUEZ
12490 SOUTHWEST 9TH STREET
MIAMI FL 33184

RAFAEL JAMES
14787 SW 175TH ST
MIAMI FL 33187

MARCOS NAUT
81 VESTAVIA CT PONTE

TITAN SOLAR POWER FL INC.

VEDRA BEACH FL 32081

STEVE JARAMILLO
4271 SWAN ST
HAINES CITY FL 33844

BART VANDER
207 S PEBBLE BEACH BLVD.
SUN CITY CENTER FL 33573

JERRY VANKEULEN
346 19TH AVENUE
VERO BEACH FL 32962

DONALD FOSTER
2707 WILLOW OAKS DRIVE
VALRICO FL 33594

DANA FREDRICKSON
5402 MIRA VISTA DRIVE
PALM HARBOR FL 34685

CASEY EHRMAN
145 GULF COAST CIRCLE
PORT ST. JOE FL 32456

MANUEL CUERVAS
1130 NORTHEAST 130TH STREET
NORTH MIAMI FL 33161

REBECCA PETTY
200 COLLINFURST SQUARE
PANAMA CITY FL 32404

GABRIELA RODRIGUEZ
3008 SLOUGH CREEK DRIVE
KISSIMMEE FL 34744

LOREN JEFF NELSON
22923 BUCCANEER LANE
SUMMERLAND KEY FL 33042

JORGE BRAVO
8631 NORTHWEST 15TH COURT
PEMBROKE PINES FL 33024

TITAN SOLAR POWER FL INC.

MICHEAL VANCE
6251 66TH AVENUE NORTH
PINELLAS PARK FL 33781

DIDIER OJEDA
1813 NORTHEAST 17TH STREET
CAPE CORAL FL 33909

NORMAN SUAREZ
10241 HAITIAN DRIVE
CUTLER BAY FL 33189

CHRISTOPHER MATTINGLY
19617 TREE STAND TER
LOXAHATCHEE FL 33470

MARIA GARCIA
14212 SW 160TH TERRACE
MIAMI FL 33177

CHRISTINE MORALES
340 FOUNTAIN STREET
PORT CHARLOTTE FL 33953

VICTOR TERAN
1249 HENDON LP
DAVENPORT FL 33837

DIRCHE ORTIZ-SANTANA
902 HENRY AVE
LEHIGH ACRES FL 33972

BARBARA DANIEL
2638 EAGLE CANYON DR N
KISSIMMEE FL 34746

SEBASTIAN BENITEZ
1973 CARNOSTIE RD
WINTER HAVEN FL 33884

ANTHONY BARNES
2206 CROYDON DRIVE
TALLAHASSEE FL 32303

PETER LE
1249 PINTAIL PLACE

TITAN SOLAR POWER FL INC.

LAKELAND FL 33813

SONG ROGERS
213 NORTH 19TH STREET
FERNANDINA BEACH FL 32034

YOSVEL ARAUJO
8023 W HIAWATHA ST
TAMPA FL 33615

HARVEY SAMMONS
8418 COUNTY HWY 280 E
DEFUNIAK SPRINGS FL 32435

LEXIE GILL
5721 NE 7TH AVE
FORT LAUDERDALE FL 33334

CRISTINA MENDOZA
923 W LAKE CANNON DR NW
WINTER HAVEN FL 33881

WILCHELY LOUIDOR
727 NE 140TH ST
NORTH MIAMI FL 33161

SU-JEN POTTER
9250 SW 149TH ST
MIAMI FL 33176

JERRY ALLEYNE-NAGEE
11105 SW 165TH TERRACE
MIAMI FL 33157

CREIG MITCHELL
828 AVENAL LN
DAVENPORT FL 33837

CRAIG DAY
5345 SAN BENEDETTO PLACE
FORT PIERCE FL 34951

ANGELA BAUTISTA
2175 41ST TERRACE SOUTHWEST
NAPLES FL 34116

TITAN SOLAR POWER FL INC.

LAZARO GIL
2130 48TH ST SW
NAPLES FL 34116

DANNY POLO
15775 HUMMINGBIRD LN
WESTLAKE FL 33470

CLAUDETTE BRINSON
15900 NW 17TH CT
OPA-LOCKA FL 33054

DUSTIN THURMAN
6810 BRISAS WAY
PENSACOLA FL 32526

ALBERT T DODSON
11256 NORTHWEST 15TH STREET
CORAL SPRINGS FL 33071

MAURICE VALENZUELA
8331 WESTERN WAY DR
PENSACOLA FL 32526

BOB TARLETSKY
2094 SILVERADO CT
PENSACOLA FL 32506

CURTIS SCHIED
4730 LARK RIDGE CIRCLE
SARASOTA FL 34233

FRANK AVILA
4262 SWAN STREET
HAINES CITY FL 33844

PHILIP MESSERIAN
16685 COURTYARD LOOP
LAND O LAKES FL 34638

MARGARET SHUYA
9289 CASTLEBAR GLEN DRIVE SOUTH
JACKSONVILLE FL 32256

JUAN COLINA
1463 RIVERBOAT DR

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34744

CHANTAL CRISPIM
2832 BLOUNT ROAD
DOVER FL 33527

LUGUAN YAN
8250 SW 116TH ST
MIAMI FL 33156

ROSA ELVIRA ACEVEDO
4433 19TH AVENUE SOUTHWEST
NAPLES FL 34116

JASON ANTOLAK
4451 NW 59TH CT
FORT LAUDERDALE FL 33319

JOHN BARTON
16340 SW 113TH AVE
MIAMI FL 33157

CONNIE HOWARD
208 CASTLEMAIN CIRCLE
DAVENPORT FL 33897

MICHEAL CALDWELL
11609 WAKEFIELD DR
PENSACOLA FL 32514

IGOR GENOV
5925 NW FOUST CIR
PORT SAINT LUCIE FL 34986

DUSTIN THOMPSON
216 N 19TH ST
FERNANDINA BEACH FL 32034

NICHOLAS SMITH
3523 BEACH HAVEN COVE DRIVE
PENSACOLA FL 32507

LUIS INOJOSA
1903 CHATHAM PLACE DRIVE
ORLANDO FL 32824

TITAN SOLAR POWER FL INC.

JOSSELYN VALERA
12423 BOWES BRANCH ROAD
ORLANDO FL 32824

TAYLOR KAINRAD
5084 SHOSHONE DRIVE
PENSACOLA FL 32507

RAFAEL PADRON
1811 SW 14TH ST
MIAMI FL 33145

MARIE OBAS
730 NORTHEAST 164TH TERRACE
MIAMI FL 33162

RYAN MCMURTREY
1803 EAST 99TH AVENUE
TAMPA FL 33612

PAUL DUKES
6285 15TH STREET SOUTH
ST. PETERSBURG FL 33705

ROGER MAXWELL
19392 CRUISE DR
VENICE FL 34292

ROGELIO SALINAS
2149 41ST TERRACE SW
NAPLES FL 34116

EL SHADDAI
3520 MEADOW BREEZE LOOP
OCOEE FL 34761

DELIA GORMAN
265 FOXRIDGE ROAD
ORANGE PARK FL 32065

ROBERTO CASTINEIRAS
11527 SOUTHWEST 171ST TERRACE
MIAMI FL 33157

MICHAEL PAPA
13694 69TH ST N

TITAN SOLAR POWER FL  INC.

WEST PALM BEACH  FL  33412

CRISTINA LATORRE
2897 COTTAGEVILLE STREET
DELTONA  FL  32738

OSCAR RODRIGUEZ-LOPEZ
12107 SOUTHWEST 249TH STREET
HOMESTEAD  FL  33032

RICHARD THORSEN
8027 MAJESTIC CYPRESS DRIVE
MILTON  FL  32583

ADRIANO GUIMARAES
625 WECHSLER CIR
ORLANDO  FL  32824

MAUREEN ROCHESTER
7031 SOUTHWEST 27TH STREET
MIRAMAR  FL  33023

LINDSEY TAMMINGA
8021 MAJESTIC CYPRESS DRIVE
MILTON  FL  32583

ROSENA BELLEVUE
503 SHORT LN
WINTER HAVEN  FL  33881

TROYTS VALERO
1706 WEST ATKINSON STREET
TAMPA  FL  33604

THOMAS WIDICK
12316 HAMILTON ROAD
PANAMA CITY  FL  32404

ARLENE ALLEN
10548 SUNSET ISLES COURT
BOYNTON BEACH  FL  33437

EARNEST SMITH
4070 NORTHWEST 115TH AVENUE
CORAL SPRINGS  FL  33065

TITAN SOLAR POWER FL INC.

KATHRYN BERGSTROM
152 WEBB STREET ST.
AUGUSTINE FL 32084

LETTY CLINE
401 PARISH COVE
MARY ESTHER FL 32569

JAMES LENO
2611 MIRANDA WAY SOUTH
ST. PETERSBURG FL 33712

ROBERT AND HEATHER ENGLAR
3551 TONKIN DR
NORTH PORT FL 34287

LUCINDA CUMMINGS
2730 NORTHWEST 11TH COURT
FORT LAUDERDALE FL 33311

DELROY ROSE
1460 NORTHWEST 73RD AVENUE
PLANTATION FL 33313

LIZETTE RIVERA
548 JERRY LANE
HAINES CITY FL 33844

NORVIL BAILEY
127 ARLINGTON SQUARE CT
HAINES CITY FL 33844

IRIS DELIA
2616 NORTH BEAUMONT AVENUE
KISSIMMEE FL 34741

TAMARA TIRADO
1436 BLUE BAYOU CIRCLE
RUSKIN FL 33570

NELSON FERRER
14550 NW 11TH CT
MIAMI FL 33168

JULIO GONZALEZ
13697 EXOTICA LN

TITAN SOLAR POWER FL INC.

WELLINGTON FL 33414

KATHLEEN HOFFMAN
11945 SOUTHEAST 177TH STREET ROA
SUMMERFIELD FL 34491

JESSICA RAMOS
1045 HENDON LP
DAVENPORT FL 33837

RICHARD GOVEA
863 GRANDIN ST
DAVENPORT FL 33837

DARRELL MACON
2929 PONCE DE LEON WAY SOUTH
ST. PETERSBURG FL 33712

DANNY STEPHENS
2637 ISLAND DRIVE
MIRAMAR FL 33023

EDWARD NEWETT
10384 SPRUCE PINE COURT
FORT MYERS FL 33913

RAMIRO RAMIREZ
23219 SOUTHWEST 106TH PLACE
PRINCETON FL 33032

JACQUELINE CORREA
3962 PLYMOUTH SORRENTO ROAD
APOPKA FL 32712

BELQUIS REQUEJO
249 ROCKWOOD ST NW
PORT CHARLOTTE FL 33952

CHESTER HARRIS
1725 EXOTIC TERRACE
DELTONA FL 32725

FRANK HOSEIN
2451 NW 208TH ST
MIAMI GARDENS FL 33056

TITAN SOLAR POWER FL INC.

EMILIO HERRERA
13904 PINE LODGE LN
FORT MYERS FL 33913

JEFF ZAPPAROLLI
1269 BROOK PARK AVENUE
FORT MYERS FL 33913

MONIQUE SMITH
2448 AULD SCOT BOULEVARD
OCOEE FL 34761

PRIMA LOPEZ
553 JERRY LN
HAINES CITY FL 33844

SARA IRENE
23912 SOUTHWEST 108TH AVENUE
PRINCETON FL 33032

GUILLERMO HERRERA
3148 NORTHWEST 50TH STREET
MIAMI FL 33142

ELIETTE A GOMEZ
1041 AUGUSTUS DR
DAVENPORT FL 33896

CHRISTOPHER LIPFORD
155 RICHPIEN ROAD
FORT WALTON BEACH FL 32547

JOSHUA WILKERSON
9975 SCENIC HIGHWAY
PENSACOLA FL 32514

MARGARITA SUAREZ
926 HILLRISE DRIVE
BRANDON FL 33510

RUBI SEMINARIO
13037 QUAIL CUT
ORLANDO FL 32828

RICHARD AND VICKI HACKMANN
2045 EASTGATE WAY

TITAN SOLAR POWER FL INC.

TALLAHASSEE FL 32308

RONALD MACK
4516 WINDSWEPT LANE
MILTON FL 32583

NICK BEAMAN
4554 21ST AVENUE NORTH
ST. PETERSBURG FL 33713

LAURA BABAS
2220 HOLYOKE AVE
BRADENTON FL 34207

JOSHUA RICHMOND
1220 RIDGE RD
LONGWOOD FL 32750

ANTHONY ILLIANO
1137 HENDON LOOP
DAVENPORT FL 33837

ESPERANZA SANDOVAL
758 CARRIAGE LAKE WAY
VERO BEACH FL 32968

ARTHUR JOHNSON
5062 HARVEST DRIVE
HAINES CITY FL 33844

KATHLEEN NOWLIN
10976 ROCK ISLAND ROAD
JACKSONVILLE FL 32257

MARJORIE MERONE
4211 SOUTHWEST ASTRO COURT
PORT ST. LUCIE FL 34953

MICHELLE PELAEZ
2673 SOUTHEAST 12TH STREET
HOMESTEAD FL 33035

JAN AND KATHLEEN ALFIERE
8280 SOUTHEAST DHARLYS STREET
HOBE SOUND FL 33455

TITAN SOLAR POWER FL  INC.

JACQUELINE SOARES
430 VICKSBURG TERRACE
PLANTATION  FL  33325

ADAMILKA THEN
8523 TRIUMPH CIR
WILDWOOD  FL  34785

LARRY PURVIS
15307 SPOTTED STALLION TRAIL
JACKSONVILLE  FL  32234

MARTIN KOCH
7505 CANAL BOULEVARD
TAMPA  FL  33615

ANA GUILLEN
5463 BLUEBERRY DRIVE
ORLANDO  FL  32811

WILLIAM EWING
3221 DUNAWAY LN
PENSACOLA  FL  32526

LENNYS GONZALEZ
3565 MONACO LN
DAVENPORT  FL  33897

PALOMA NARVAEZ
1335 DEW BLOOM RD
VALRICO  FL  33594

JENRY PACHECO
1843 HACKBERRY ST
GROVELAND  FL  34736

TORIBIO RODRIGUEZ
1214 SEMINOLE DRIVE
KISSIMMEE  FL  34744

MARIELA MARTINEZ
17501 NORTHWEST 48TH AVENUE
MIAMI GARDENS  FL  33055

HUNG NGUYEN
8541 52ND STREET NORTH

TITAN SOLAR POWER FL INC.

PINELLAS PARK FL 33781

DEBORAH ANTHONY
1328 LA JOLLA CIRCLE
THE VILLAGES FL 32159

MARTHA MAGENHEIM
6526 ROXBURY DR
SARASOTA FL 34231

FERNANDO ORTIZ
8674 SOUTHEAST 155TH PLACE
SUMMERFIELD FL 34491

PAULA LIZOTTE JOSEPH LIZOTTE
399 TREMBLEY AVENUE SOUTHWEST
PALM BAY FL 32908

CRYSTAL THOMPSON
966 26TH AVENUE SOUTH
ST. PETERSBURG FL 33705

LUZANA JOSEPH
289 NW 108TH TERRACE
MIAMI FL 33168

MARIOLY MOLINA
2427 55TH STREET SOUTHWEST
NAPLES FL 34116

AMELIA THOMAS
5568 LAKEWOOD CIR E
MARGATE FL 33063

RHETT CZAJKOWSKI
1387 WEST WELLINGTON DRIVE
DELTONA FL 32725

HALDANE PORTEOUS
3905 AQUILLA DR
LAKELAND FL 33810

KATHY CHAPMAN
8744 BAILLY RD
MILTON FL 32583

TITAN SOLAR POWER FL INC.

STEVE HALLMARK
1643 RUDD RD
COTTONDALE FL 32431

GABRIEL GRAMAJO
24231 COCK ROBIN LN
BONITA SPRINGS FL 34135

RAUNEL CRESPO
4119 NORTHEAST 21ST COURT
HOMESTEAD FL 33033

KATHARINE RIVAS
176 E POSITANO AVE ST.
AUGUSTINE FL 32092

ALLISON JACKSON-STEPHENSON
16775 KINGMAN REEF ST
WIMAUMA FL 33598

OLIVIA SUTHERLAND
1219 TOP NOTCH LN
RUSKIN FL 33570

LUIS MORALES
5071 ROYAL POINT AVE
KISSIMMEE FL 34746

MICHAEL LAURENCE
1081 SOUTHWEST JOHN MACCORMACK T
PORT ST. LUCIE FL 34953

KAREN ACEVEDO
4160 SCOTER PLACE
LEESBURG FL 34748

JESSICA CORREA
969 INVERNESS WAY
LAKE ALFRED FL 33850

SARAH BEN
2240 NORTHEAST 174TH STREET
NORTH MIAMI BEACH FL 33160

DONNA FALCO
96015 YELLOWTAIL CT

TITAN SOLAR POWER FL  INC.

YULEE  FL  32097

MARCY MARTINEZ
1239 PINEWOOD ST
KISSIMMEE  FL  34744

MARY CUTTING
19420 SW 117TH AVE
MIAMI  FL  33177

MICHAEL LARRABEE
2867 OAK DR
WEST PALM BEACH  FL  33406

BRENT BALLENTINE
17517 WINDING WOOD LANE
PUNTA GORDA  FL  33982

ANA HERNANDEZ
5610 SW 116TH ST RD
OCALA  FL  34476

MICHAEL BAILEY
11733 NATURE TRAIL
PORT RICHEY  FL  34668

KEVIN SANCHEZ
1181 CAMBOURNE DR
KISSIMMEE  FL  34758

WALDEMAR FRANQUIZ
764 CHINA BERRY CIR
DAVENPORT  FL  33837

DEMETRIS JEMISON
2862 PARKFIELD ROAD
SAINT CLOUD  FL  34772

NIRF SALGADO
1383 NORTH PLATTE COURT
POINCIANA  FL  34759

DANNY SOMLOCK
2211 PILAKLAKAHA AVE
AUBURNDALE  FL  33823

TITAN SOLAR POWER FL INC.

CARL DELOREY
223 NORTH MONROE AVENUE
ARCADIA FL 34266

GABRIEL CADET
1120 NORTHEAST 132ND STREET
NORTH MIAMI FL 33161

OSWALDO ROJAS
11357 SOUTHWEST 240TH STREET
HOMESTEAD FL 33032

JACQUELINE AROCHO
3053 GLENWOOD CT
SAFETY HARBOR FL 34695

SHARON THURMAN LEROY THURMAN
444 HAWAIIAN TERRACE
JACKSONVILLE FL 32216

EDUARDO CRUZ
10420 SOUTHWEST 171ST STREET
MIAMI FL 33157

CARMEN JUSTINIANO
4707 GROVE RD
CLEWISTON FL 33440

SEAN CRONIN
3465 BURDOCK AVENUE
MELBOURNE FL 32904

MARKEYA BASKERVILLE
6301 WESTPORT DRIVE
PORT RICHEY FL 34668

SHEELA WILEY
5360 TEQUESTA COURT
JACKSONVILLE FL 32244

JAYDEN COFER
3081 NORVELL COURT
DELTONA FL 32738

JASON SUDDUTH
957 E PEARCE AVE

TITAN SOLAR POWER FL  INC.

EAGLE LAKE  FL  33839

CARLOS VILLAMIL
112 PUELBA LANE
KISSIMMEE  FL  34743

RUSSELL LAUGHLIN
1170 N 11TH ST
EAGLE LAKE  FL  33839

ROSARIO DLACOSTE
3009 21ST ST SW
LEHIGH ACRES  FL  33976

DANIEL DEGREGORIO
1633 REDDISH EGRET CT
DAVENPORT  FL  33897

DOUG BARRON
9954 HERON POINTE DRIVE
ORLANDO  FL  32832

ROBERT GREINER
80 ISLAND CIRCLE
SIESTA KEY  FL  34242

YOSEF BAUMGARTEN
6591 NORTHWEST 46TH STREET
LAUDERHILL  FL  33319

JESSICA HUDSON
6723 29TH STREET SOUTH
ST. PETERSBURG  FL  33712

TIM POTTENBURGH
4111 OAK FIELD AVE
HOLIDAY  FL  34691

WILLIE SAM NORED
103 ROBERT AVE
GULF BREEZE  FL  32561

JOHN CAMP
3710 MCCLELLAN ROAD
PENSACOLA  FL  32503

TITAN SOLAR POWER FL INC.

GISELA LLANOS
987 CUMBERLAND DR
POINCIANA FL 34759

FRANKLIN OREA
2802 WAYLON HAMMOCK RD
ST. CLOUD FL 34773

MARCEL CADET
4381 NORTHWEST 35TH TERRACE
LAUDERDALE LAKES FL 33309

TAYLOR GUTHRIE
4732 NORTHPOINTE COURT
PENSACOLA FL 32514

KAREN ERICKSON
3400 PROCK DR
TALLAHASSEE FL 32311

RICHARD & LISA YOUNG
265 NORTHEAST SURREY STREET
PORT ST. LUCIE FL 34983

RIZALINO LIGANAD
310 NORTHWEST 28TH TERRACE
FORT LAUDERDALE FL 33311

BRENT A HARRIS
5079 CHALLENGER WAY
PENSACOLA FL 32507

LINDA HARDWICK
5313 PALM DRIVE
FORT PIERCE FL 34982

GIUSEPPE DI
8110 RED STOPPER LANE
WINTER GARDEN FL 34787

JEREMY FOXX
90 SADLER COURT ST.
AUGUSTINE FL 32092

MORGAN FULLER
1448 LEITRIM LOOP

TITAN SOLAR POWER FL  INC.

APOPKA  FL  32703

JORGE DIAZ
8588 NW 27TH DRIVE
CORAL SPRINGS  FL  33065

ORAN WALKER
4235 3RD AVENUE SOUTH
ST. PETERSBURG  FL  33711

MARY TAYLOR
2535 GRANADA CIR W
ST. PETERSBURG  FL  33712

GARY ROY
1250 NW 83RD AVE
JASPER  FL  32052

GREGORY GENEUX
1209 E LEMON STREET
TARPON SPRINGS  FL  34689

DUANE NEWNES
35 BUNKER LANE
PALM COAST  FL  32137

CAROLYN LAVERY-BARCLAY
11406 WHITE HOUSE ROAD
TALLAHASSEE  FL  32317

TRAVIS STEPHENS
2951 CAMBRIA AVENUE SOUTHWEST
PALM BAY  FL  32908

DANIEL SALAZAR
5210 FOUR STRAND COURT
ST. CLOUD  FL  34769

DAVID WHITWORTH
408 BOOTH AVE
CANTONMENT  FL  32533

SHENA SMITH  PHILIP SMITH
309 DOVE AVENUE
SEBRING  FL  33870

TITAN SOLAR POWER FL INC.

COLLINS DELPERCIO
781 BIGHORN STREET
OVIEDO FL 32765

EVA LINDO
2292 CROSSANDRA STREET
MASCOTTE FL 34753

TYLER MURPHY
314 DOLCE DRIVE
DUNDEE FL 33838

MARILIA HONORAT
961 NORTHEAST 158TH STREET
NORTH MIAMI BEACH FL 33162

RODOLFO RODRIGUEZ
5550 SOUTHWEST 144TH AVENUE
MIAMI FL 33175

MARITZA GARCIA
5853 SOUTHWEST 149TH AVENUE
MIAMI FL 33193

ZACH ATWOOD
3305 SW ARECA DR
PALM CITY FL 34990

JON HUDSON
467 TROUTDALE ST
PORT CHARLOTTE FL 33954

ROBERT EDWARD JOHN JR.
38628 WILDS ROAD
DADE CITY FL 33525

JEFFREY PEEL
10374 AVENTURA DRIVE
JACKSONVILLE FL 32256

CARMEN RIVERA
1054 MYSTERY CIR
DAVENPORT FL 33837

ROBERT CONOVER
2601 WOODWIND HILLS LN

TITAN SOLAR POWER FL INC.

LAKELAND FL 33812

KENNETH CHARELSTON
5634 ATLANTIC AVE N
ST PETERSBURG FL 33703

MANUELA CARMONA
4116 SCOTER PLACE
LEESBURG FL 34748

ALEX ORLANDO
8616 LAREDO STREET
NAVARRE FL 32566

ROSE DELL
980 CARIBBEAN DRIVE EAST
SUMMERLAND KEY FL 33042

BLANCA ALICIA PEREIRA
2990 48TH TERRACE SW
NAPLES FL 34116

STEVEN MELLION
2517 STONEGATE DRIVE
WELLINGTON FL 33414

TOMMY ADAIR
294 GREENLEA CIRCLE
CRAWFORDVILLE FL 32327

IVONNE ALVAREZ
909 OAKVIEW ROAD
TARPON SPRINGS FL 34689

MARQUETTA FIGUEROA
17223 SOUTHWEST 115TH AVENUE
MIAMI FL 33157

SANDRA M. BEARDSLEY
2664 OLEANDER COURT
PALM HARBOR FL 34684

GARY ZIMMERMAN
401 NOWELL LOOP
DELAND FL 32724

TITAN SOLAR POWER FL INC.

JOAN MORENO
4166 SCOTER PLACE
LEESBURG FL 34748

YONNYS MARTINEZ
5401 26TH AVENUE SOUTHWEST
NAPLES FL 34116

YONNYS MARTINEZ
5401 26TH AVENUE SOUTHWEST
NAPLES FL 34116

WESTLEY RODRIGUEZ
18 WALNUT PLACE
OCALA FL 34480

DAVID WRIGHT
1962 AMBASSADOR DR
GULF BREEZE FL 32563

ROBERT ALLEN
221 BRIAR CLIFF DRIVE
LONGWOOD FL 32779

DAVID HARTZELL
6974 TRAILRIDE N
MILTON FL 32570

ANGELO CONDE
1094 CITRUS LANDINGS BLVD
DAVENPORT FL 33837

DELFIN RODRIGUEZ
1822 43RD STREET SOUTHWEST
NAPLES FL 34116

VIVIAN SIRMANS
17290 LINCOLN LN
JUPITER FL 33458

NANOUNE DAUPHIN
975 NE 145TH ST
NORTH MIAMI FL 33161

LEONARDO GARRIDO
3200 RYDAL WATER WAY

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34746

RICHARD HERNDON
535 FERN STREET
MACCLENNY FL 32063

CHARBEL KHADIJ
2010 NW CATALUNA CIR
PORT ST LUCIE FL 34986

ALBERTO MARTINEZ
8503 N PADDOCK AVE
TAMPA FL 33614

ALBERTO MARTINEZ
8503 N PADDOCK AVE
TAMPA FL 33614

JOHN EYKYN
5989 LOOP RD
MILTON FL 32571

KYLE SORRELL
4846 LA VENTANA DR
PENSECOLA FL 32526

ANA IVETTE CRUZ
336 SAN PABLO CIRCLE
DAVENPORT FL 33837

RITA TEDIO
21 79TH STREET SOUTH
ST. PETERSBURG FL 33707

DEVON GREEN
6901 SOUTHWEST 7TH COURT
NORTH LAUNDERDALE FL 33068

NITA SHINN
117 SOUTH FERNWOOD AVENUE
CLEARWATER FL 33765

DALIAH FLERILIEN
2156 OAKMONT DRIVE
RIVIERA BEACH FL 33404

TITAN SOLAR POWER FL INC.

BRANDON DIMMITT
53 COWETA RD
CANTONMENT FL 32533

VALERYE VOLMIDOR
1011 NW 198TH ST
MIAMI FL 33169

JUAN PEREZ
3021 RIDGEWAY AVENUE
WEST PALM BEACH FL 33405

ERLA LOUIS
3320 SOUTHWEST 1ST STREET
DEERFIELD BEACH FL 33442

IULIAN IGNAT
1716 SOUTHWEST 11TH STREET
FORT LAUDERDALE FL 33312

SANDRA MOLINA
2980 OHIO STREET
MELBOURNE FL 32904

JESSICA TUCKER
7202 RANIER ST
PANAMA CITY FL 32404

LETICIA FEBLES-GUEVARA
9124 SUFFIELD COURT
TAMPA FL 33615

JAMES DELUCCI
4179 QUAIL WOOD DRIVE
ST. CLOUD FL 34772

JOHNELL COE JANET WALKER
3703 AUSTRALIAN COURT
WEST PALM BEACH FL 33407

JIZZELANNE ICAY
5029 82ND WAY E
SARASOTA FL 34243

CRAIG JACKSON
2337 YORK ST

TITAN SOLAR POWER FL INC.

OPA-LOCKA FL 33054

KEVIN L HOUGHTON
637 CESSNA DR
PENSACOLA FL 32506

GEORGE HAMILTON
12536 BLUE EAGLE WAY
JACKSONVILLE FL 32225

ELDIS MORELL
571 SE CROSSPOINT DR
PORT ST. LUCIE FL 34983

CARMELA SPERANZA
9609 SPRING LAKE DRIVE
CLERMONT FL 34711

RAYMOND GONZALEZ
23805 PEACE PIPE COURT
LUTZ FL 33559

MICHAEL HOFFER
975 UNION CIRCLE NORTH
DELTONA FL 32725

MARGARET MARANGI
2308 RANGE CRESCENT COURT
ORANGE PARK FL 32003

LINDA MILLER
1358 BRAMBLEWOOD DR
LAKELAND FL 33811

REINA ORTEGA
2434 VIEW RIDGE WAY
CLERMONT FL 34711

REINA ORTEGA
2434 VIEW RIDGE WAY
CLERMONT FL 34711

ROBERTO RAMOS
1694 SAN FILIPPO DRIVE SOUTHEAST
PALM BAY FL 32909

TITAN SOLAR POWER FL INC.

BRANDON MCKENDRICK
428 RONDA ST
GONZALEZ FL 32534

TODD RINGEISEN
3997 40TH WAY S
ST. PETERSBURG FL 33711

KANE ALI
68 CARINA TRL
SAINT JOHNS FL 32259

RALPH KOELEMAY
962 CIESCO RD
THE VILLAGES FL 32163

JIE LONG
7428 ALPINE BUTTERFLY LANE
ORLANDO FL 32819

VANESSA EASTMOND
13304 BEECHBERRY DRIVE
RIVERVIEW FL 33579

MARTHA GUTIERREZ
5707 PEACH DRIVE
MILTON FL 32571

MARIETTE LALEAU
470 NW 91ST ST
EL PORTAL FL 33150

SAYNA PORTER RODERICK MCKAY
800 SOUTHWEST 63RD TERRACE
NORTH LAUNDERDALE FL 33068

RUTH ACEVEDO
22270 SW 63RD AVE
BOCA RATON FL 33428

ROLAIN THONY
6130 NW 43RD AVE
FORT LAUDERDALE FL 33319

SAROIDA DE
4240 SW 57TH AVE

TITAN SOLAR POWER FL INC.

DAVIE FL 33314

MELVIN LOPEZ
11315 FINCHLEY LN
JACKSONVILLE FL 32223

SONIA SANTIAGO
21550 WOODSTORK LANE
LUTZ FL 33549

LARRY RICHARDSON
5 WIDENER WAY
ORANGE PARK FL 32073

JOSE BUITRAGO
1048 PAPAYA CIR.
DAVENPORT FL 33897

PRISCILLA KENNEDY
224 NOTTINGHAM DRIVE WEST
JACKSONVILLE FL 32259

ROMULUS CIRONE
1916 NORTH 56TH AVENUE
HOLLYWOOD FL 33021

TENISHELAH JOHNSON
6350 20TH STREET SOUTH
ST. PETERSBURG FL 33712

WILLIAM SMITH
1355 BEACON DR
PORT CHARLOTTE FL 33952

PATRICIA VIGLIONE
556 GLENBROOK CIR
ROCKLEDGE FL 32955

DANIEL FLEITA
9031 NORTHWEST 36TH AVENUE
MIAMI FL 33147

RICHARD RESNIK
1665 NORTHWEST 43RD STREET
OAKLAND PARK FL 33309

TITAN SOLAR POWER FL  INC.

CHRIS RAYMOND
1049 WYOMING AVENUE
FORT LAUDERDALE  FL  33312

THERESA HEALY
611 NORTH ANDERSON STREET
BUNNELL  FL  32110

PAUL LANDIG
5484 AZALEA CIR
WEST PALM BEACH  FL  33415

JOHANNE FIERVRE
757 CECELIA AVENUE
PALM BAY  FL  32909

RACHELLE DOYLE
8535 COVE AVE
CANTONMENT  FL  32534

ERNESTO PUTCHIE
2100 42ND STREET SOUTHWEST
NAPLES  FL  34116

JAIME E OLARTE
315 EAST KNOLLWOOD STREET
TAMPA  FL  33604

ROSARIO CHAVEZ
5348 TEXAS AVENUE
NAPLES  FL  34113

ESTHER ENGLISH
1811 COBBLE LANE
MOUNT DORA  FL  32757

ALFREDO SANTANDER
5927 TOMOKA DRIVE
ORLANDO  FL  32809

REGGIE MAGGS
503 ROYAL ROAD ST.
AUGUSTINE  FL  32086

GRETCHEN GOMEZ
127 JUNIPER WAY

TITAN SOLAR POWER FL INC.

TAVARES FL 32778

JOSE GODOY
12083 VIA CASELLI LANE
WINDERMERE FL 34786

DAVID STEBA
10602 WEST 32ND LANE
HIALEAH FL 33018

LAZARO SUAREZ
2224 55TH STREET SOUTHWEST
NAPLES FL 34116

DAN SCHILLINGER
324 SOUND DRIVE
KEY LARGO FL 33037

JUAN PENA
1941 51ST STREET SOUTHWEST
NAPLES FL 34116

RYAN CRAWFORD
934 SORREL STREET NORTHWEST
PALM BAY FL 32907

AHMED HALABE
3038 JUNE CIRCLE
LABELLE FL 33935

XUAN AN LE
28 RUSSMAN LN
PALM COAST FL 32164

EDWARD CARRASQILLO
5826 IMPERIAL KEY
TAMPA FL 33615

MARIAH MOWITT
1590 SE MINORCA AVE
PORT SAINT LUCIE FL 34952

MIGUEL LAPORTE
319 EAST ST
LAKE WALES FL 33853

TITAN SOLAR POWER FL INC.

GILBERT LOPEZ
333 WEST DECARLO DRIVE
DELTONA FL 32725

CHRISTINA GIBSON
3537 EVERS COVE
MIDDLEBURG FL 32068

ROBERT FRINK
117 ALCAZAR STREET
ROYAL PALM BEACH FL 33411

MANOLO PAYERO
2600 47TH TERRACE SOUTHWEST
NAPLES FL 34116

JEANENE SALETTA
5772 DOVE DR
PACE FL 32571

CARLOS VITERI
2567 ASTER COVE LN
KISSIMMEE FL 34758

CAROLE WALKER
3680 DELLWOOD ROAD
LOXAHATCHEE FL 33470

ROBERT FOUGA
15955 COUNTY ROAD 69
BLOUNTSTOWN FL 32424

BLAS ANTONIO SANTANDER
2501 SW 24TH AVE
MIAMI FL 33133

ALEJANDRO VALERIO
10431 ANGUS LN
FORT MYERS FL 33905

CLAYTON SUTTER
2428 LARKWOOD ROAD
TITUSVILLE FL 32780

JAVIER GONZALEZ
175 OWEN ACRES DRIVE

TITAN SOLAR POWER FL INC.

MACCLENNY FL 32063

MARCOS MATOS
8160 SOUTHEAST 162ND PLACE
SUMMERFIELD FL 34491

JESUS ROSARIO
5413 26TH PLACE SOUTHWEST
NAPLES FL 34116

ASHLI JARRETT
3767 SOUTHWEST 16TH COURT
FORT LAUDERDALE FL 33312

SCOTT C COLBURN
1335 MAZUREK BLVD
PENSACOLA FL 32514

SHINOBU MAEDA
2035 GOLDEN MEADOW WAY
BARTOW FL 33830

JOSÉ GREGORIO MIQUILENA
2947 CREST DR
KISSIMMEE FL 34744

CINDY HANDLEY
2924 DUPONT STREET
EUSTIS FL 32726

EDDY ZALDIVAR
17320 MILLION LAKES CT
CLERMONT FL 34714

MIGUEL HERNANDEZ
25017 MADISON STREET
ASTATULA FL 34705

YURA RIVERA
1737 NORTHWEST 7TH TERRACE
FORT LAUDERDALE FL 33311

LOWARD BROWN
2902 NORTHWEST 48TH STREET
FORT LAUDERDALE FL 33309

TITAN SOLAR POWER FL INC.

MARX ALVAREZ
9625 NASSAU DR
CUTLER BAY FL 33189

KIDANNY VELLON
1475 CAROLINE CT
BARTOW FL 33830

JOSETTE GASPARD
5065 SANCERRE CIR
LAKE WORTH FL 33463

CINDY FRENCH
2885 NORTH 1ST STREET ST.
AUGUSTINE FL 32084

YAMILA GONZALEZ
1977 45TH STREET SOUTHWEST
NAPLES FL 34116

CHRISTOPHER HALLAMEYER
4197 GLADE WOOD LOOP
NEW PORT RICHEY FL 34655

KAMBIZ FOROUGHI
3024 HOLLAND DRIVE
ORLANDO FL 32825

KENNETH GORDON
53 RIVERTOWN ROAD
PALM COAST FL 32137

STEPHEN GREENE
211 WYNNEHAVEN BEACH ROAD
MARY ESTHER FL 32569

MICHELLE OSORIO
1522 GAINESVILLE DR
DELTONA FL 32725

MARANGELYS VELEZ
943 ANNA PLACE
DAVENPORT FL 33837

LISA VINSON
8208 ROUND LEAF LN

TITAN SOLAR POWER FL INC.

RIVERVIEW FL 33578

JOHN SCHILLER
104 RAZZ WAY
PANAMA CITY FL 32408

MELISSA BORGES
557 JERRY LN
HAINES CITY FL 33844

KAITLYNN STANTON
1312 HUNTINGTON LANE
ROCKLEDGE FL 32955

ANDRES G SNOW
5885 SE CIRCLE ST
HOBE SOUND FL 33455

WASHINGTON MURILLO
1925 SOUTHWEST 86TH AVENUE
MIAMI FL 33155

RAFAEL CRUZ
681 E 10TH PLACE
HIALEAH FL 33010

SANDRA MOORE
3047 KILLEARN POINT COURT
TALLAHASSEE FL 32312

ALEXANDRA GAL
12439 SOUTHEAST 102ND AVENUE
BELLEVIEW FL 34420

BRITTANY REITZ
791 GIBLIN AVENUE SOUTHWEST
PALM BAY FL 32908

ODETTE SERDINE
5075 SOUTHWEST 7TH COURT
MARGATE FL 33068

MARIE DAVIS
2440 NW 86TH ST
MIAMI FL 33147

TITAN SOLAR POWER FL INC.

ERNESTO CASTILLERO
13271 SW 251ST LN
HOMESTEAD FL 33032

ANGEL AYALA
15514 MARKHAM DR
CLERMONT FL 34714

DOUGLAS JEMISON
7788 HARBOUR BLVD
MIRAMAR FL 33023

PAUL CAPRI
785 SW ANCONA RD
PORT ST. LUCIE FL 34953

MICHAEL KEENE
5148 WEST MAPLELEAF COURT
LECANTO FL 34461

PRECIOUS REED
10215 TAKOMAH TRAIL
TAMPA FL 33617

MARIA ROMERO
4 BAY RIDGE LOOP
MASCOTTE FL 34753

ANDRES FERNANDEZ
1314 BENEVENTO DR
WINTER HAVEN FL 33884

JIE LONG
7344 ALPINE BUTTERFLY LANE
ORLANDO FL 32819

ASHLEY VELEZ
1762 HENIN CIRCLE
TAVARES FL 32778

NOEL CLINE
3610 17TH AVENUE NORTH
ST. PETERSBURG FL 33713

PHILLIP NOA
125 CRAB APPLE AVE

TITAN SOLAR POWER FL  INC.

CRESTVIEW  FL  32536

JESUS DELERME
2580 SOUTHWEST 147TH LANE ROAD
OCALA  FL  34473

BELKIS INFANTE
1207 WINDY MEADOW DR
MINNEOLA  FL  34715

ANDRANETTE HALL
8248 FLORCITA DR
PENSACOLA  FL  32534

JESUS RIVADENEIRA
5418 23RD COURT SOUTHWEST
NAPLES  FL  34116

FRITZ CLEMENT
6409 NW 72ND AVE
TAMARAC  FL  33321

DEBORAH CIVIDANES
636 JUNIPER PLACE
WELLINGTON  FL  33414

GREGG MCGROWDER
3170 NW 5TH ST
LAUDERHILL  FL  33311

RAYMOND CASTRO
571 LEE DRIVE
MIAMI SPRINGS  FL  33166

TIM JAMIESON
3611 DEVONSHIRE DR
HOLIDAY  FL  34691

MICA SENAT
2600 SOUTHWEST 53RD AVENUE
WEST PARK  FL  33023

TODD LESSIN
7301 SAN CARLOS DR
PORT RICHEY  FL  34668

TITAN SOLAR POWER FL INC.

ALEX RAKESTRAW
1084 WOODLAND OAKS DRIVE
LAKELAND FL 33813

ZACHARY TAYLOR
3 SLOWDRIFT TURN
PALM COAST FL 32164

COREY EDELSTEIN
1152 SW BAYAMO AVE
PORT ST LUCIE FL 34953

JUAN LOPEZ
436 SOUTHEAST MULBERRY WAY
PORT ST. LUCIE FL 34984

ESPERANZA RODRIGUEZ
1701 50TH TERRACE SOUTHWEST
NAPLES FL 34116

AUSTIN BRACCI
13921 PEACH ORCHARD WAY
WINTER GARDEN FL 34787

RUFINO SURUN
607 ELLICOTT CIR NW
PORT CHARLOTTE FL 33952

CESAR LEMUS
3040 FIELDWOOD CIR
ST. CLOUD FL 34772

ALEXANDER CUEVAS
7605 NW 88TH WAY
TAMARAC FL 33321

LUIS PUCHI
10401 SW 53RD STREET
COOPER CITY FL 33328

GORDON HARRIS
5721 NORTHWEST 56TH PLACE
TAMARAC FL 33319

ANNE MONTERA
1773 COUNTY ROAD 202

TITAN SOLAR POWER FL INC.

OXFORD FL 34484

CARLOS GONZALEZ
27507 SOUTH VIEW DRIVE
BONITA SPRINGS FL 34135

ELISABETH FITTON
5411 LEXINGTON DR
PARRISH FL 34219

JEREMY KUPSCH
428 LAZIO CIRCLE
DEBARY FL 32713

JASON MCEWEN
118 CRAFT ST
PENSACOLA FL 32534

ABDULLAH ABDUL-HAKEEM
1510 NORTHWEST 132ND TERRACE
MIAMI FL 33167

JOSE URBINA
4233 23RD PLACE SOUTHWEST
NAPLES FL 34116

DIANE DAVENPORT
41 DIAMONDBACK AVENUE
ST. AUGUSTINE FL 32095

MICHELL SEGUI
236 CURTIS AVENUE
GROVELAND FL 34736

MICHAEL HENRY
10007 CELTIC ASH DR
RUSKIN FL 33573

LUIS COTTO
1013 CYPRESS FOX
DAVENPORT FL 33897

BRAIDEN SMITH
205 E ARBOR AVE
PORT SAINT LUCIE FL 34952

TITAN SOLAR POWER FL  INC.

SUSAN TASSELY
685 SOUTH ORANGE STREET
ST. AUGUSTINE  FL  32084

RAUDEL PINO
8510 7 COVES COURT
TAMPA  FL  33634

RAUDEL PINO
8510 7 COVES COURT
TAMPA  FL  33634

GIOVANNI RINZIVILLO
1000 RIMINI DR
ST CLOUD  FL  34771

LEVON WASHINGTON
6820 NORTHWEST 8TH STREET
MARGATE  FL  33063

JESSICA JACKSON
17535 ELKGROVE LANE
ESTERO  FL  33928

FRANTZ BUTEAU
30242 SOUTHWEST 157TH PLACE
HOMESTEAD  FL  33033

SHANE SHAUER
894 NW 252ND DRIVE
NEWBERRY  FL  32669

STEVEN KNOX
5206 GULFPORT TERRACE
PORT CHARLOTTE  FL  33981

LIVANIA DOMINGUEZ
119 VALENCIA ST
ROYAL PALM BEACH  FL  33411

JUAN MORALES
486 SANDPIPER RIDGE DRIVE
ORLANDO  FL  32835

ROLANDO ANDRES EDWARDS
1037 MAIDEN TERRACE

TITAN SOLAR POWER FL INC.

CELEBRATION FL 34747

JOSUE CINTRON
405 MANITOBA DR
KISSIMMEE FL 34759

JUAN ANDRES GONZALEZ
5307 TIMBERLAND AVE
SAINT CLOUD FL 34771

JUAN ANDRES GONZALEZ
5307 TIMBERLAND AVENUE
ST. CLOUD FL 34771

AARON WILLIAMS
4416 EASTPOINTE DRIVE
PENSACOLA FL 32514

ENDY ORTIZ
1345 MATTIE POINTE BLVD
AUBURNDALE FL 33823

HARRIETTE WILKINS
12237 SW 195TH TERRACE
MIAMI FL 33177

RAQUEL HOLCOMBE
109 NORTHWEST 28TH TERRACE
FORT LAUDERDALE FL 33311

DANIEL RODRIGUEZ-MARTINEZ
6378 35TH AVENUE NORTH
ST. PETERSBURG FL 33710

JOHN COLEMAN
103 MIAMI GARDENS ROAD
WEST PARK FL 33023

JULIO ZAPATA
1041 NORTHWEST 139TH STREET
MIAMI FL 33168

LENBERT BAILEY
218 65TH AVE E
BRADENTON FL 34203

TITAN SOLAR POWER FL INC.

ROSA MARULLO
225 VALENCIA DR
AUBURNDALE FL 33823

WILLIAM HIGHLAND
20818 FLORIDA 235
BROOKER FL 32622

DAVID CRONIN
858 HUNTERS CREEK DRIVE
MELBOURNE FL 32904

JHONY DAZA
2243 CANYON BREEZE AVE
KISSIMMEE FL 34746

CARLOS PIETRANTONI
2885 NOTTEL DRIVE
ST. CLOUD FL 34772

CONNOR GRAY
3219 BURROWING OWL DRIVE
MIMS FL 32754

CECILIA GONZALEZ
970 CHURCH ST
ROCKLEDGE FL 32955

EMELINE DORVILUS
1939 SHERMAN STREET
HOLLYWOOD FL 33020

BARRY EDWARDS
7722 IVORY TERRACE
NEW PORT RICHEY FL 34655

EUNICE MORA
12744 SW 215TH TERRACE
CUTLER BAY FL 33177

JAMES HARRIS
1580 CHEMSTRAND RD
CANTONMENT FL 32533

CLARA GABINO
861 SE 2ND PL

TITAN SOLAR POWER FL INC.

HIALEAH FL 33010

RICHARD LAW
6801 SYLVAN WOODS DR
SANFORD FL 32771

JORGE FALCON
16132 SW 103RD CT
MIAMI FL 33157

JOHN ALLEN
5441 WEST PAUL BRYANT DRIVE
CRYSTAL RIVER FL 34429

DARLEY MOISE
480 NORTHWEST 102ND TERRACE
PEMBROKE PINES FL 33026

DEBBIE NOEL
1339 LAUREL GLEN DRIVE
BARTOW FL 33830

MARTHA DESAI
3900 NORTHWEST 108TH DRIVE
CORAL SPRINGS FL 33065

MATHILDE TIME
4234 BALMORAL COURT
WESLEY CHAPEL FL 33543

ROBERT CAIN
1202 NORWICH CIR
SUN CITY CENTER FL 33573

EDER SAEZ
3115 50TH STREET WEST
LEHIGH ACRES FL 33971

BENJAMIN TERRELL
3031 LIME TREE DRIVE
EDGEWATER FL 32141

DAVID CALVERLEY
403 SW OAK WAY
LAKE CITY FL 32025

TITAN SOLAR POWER FL INC.

DYNA PAUL
1209 AVENUE L
HAINES CITY FL 33844

HAROLD MARTIN
475 KALE STREET
SATELLITE BEACH FL 32937

JENNY MARSY LUCENA
2605 20TH STREET WEST
LEHIGH ACRES FL 33971

SOPHONIE SIMON
8200 SW 11TH CT
NORTH LAUNDERDALE FL 33068

MIGUEL CORA
1604 SUMPTER LANE
MELBOURNE FL 32904

SANDRA VERA
19831 SW 116TH AVE
MIAMI FL 33157

ANDREW TURNER
481 FOX WATER TRAIL
SAINT AUGUSTINE FL 32086

CYNTHIA MASTON
5225 21ST AVE N
ST. PETERSBURG FL 33710

DONALD BERRIDGE
1016 MAPLE AVENUE
INVERNESS FL 34452

CARL AUFRECHT
2019 MONICA AVENUE
SPRING HILL FL 34609

MARK HOELLER
5919 BAYOU GRANDE BOULEVARD NORT
ST. PETERSBURG FL 33703

FRANCISCO MATOS
706 DRIVER LANE

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34759

DAVID ORTEGA
5516 MADRIGAL WY
APOLLO BEACH FL 33572

REX HANASAN
6285 TRIBUTARY STREET
PENSACOLA FL 32526

KIRK STALNAKER
646 LITTLE WEKIVA ROAD
ALTAMONTE SPRINGS FL 32714

DEBORAH KRAMER
3375 TALISMAN DRIVE
MIDDLEBURG FL 32068

HAROLD HERRERA
13589 SOUTHWEST 40TH CIRCLE
OCALA FL 34473

GABRIEL RODRIGUEZ
1403 SOUTHEAST 26TH ROAD
HOMESTEAD FL 33035

MATEO CASTANO
1516 NORTHEAST 9TH AVENUE
CAPE CORAL FL 33909

PAULA MENDEZ
405 WALTER DRIVE
PLANT CITY FL 33563

ENA MARTINEZ
18872 NW 63 COURT CIRCLE
HIALEAH FL 33015

MILDRED GAY
6641 DOUGLAS ST
HOLLYWOOD FL 33024

MONICA SMITH-MITCHELL
8041 CLOVERGLEN CIRCLE
ORLANDO FL 32818

TITAN SOLAR POWER FL INC.

JESSICA MATOS
885 EAGLE ROCK TERRACE
WINTER HAVEN FL 33884

NAPHAT SUPARATTANAWONG
10138 PATIENCE LANE
ROYAL PALM BEACH FL 33411

RICHARD BITONTI
3848 NORTHEAST 5TH STREET
OCALA FL 34470

LAURIE PEISEL
17943 OGGIE LANE
HUDSON FL 34667

SALATHIA WALKER
31704 SKYLINE DRIVE
DELAND FL 32720

ELSY PULIDO
10227 WHITE LINEN AVENUE
RIVERVIEW FL 33578

IDALHI BARNES
100 LAVENNA AVE
SAINT CLOUD FL 34771

VICTOR GOMEZ
856 SAN PEDRO COURT
POINCIANA FL 34758

SPENCER HOLMES
6228 AUTLAN DR
JACKSONVILLE FL 32210

FALGUNI PATEL
6324 PRESIDENTIAL LN
LAKELAND FL 33811

JARROD FURMAN
5761 SILTSTONE ST
LAKELAND FL 33811

SYLVIA R. CAPRI
1312 SW SUDDER AVE

TITAN SOLAR POWER FL INC.

PORT ST. LUCIE FL 34953

SHANNON WRIGHT
329 CALIFORNIA AVENUE
ST. CLOUD FL 34769

JHONNY RESTREPO
327 NORTHEAST 5TH PLACE
FLORIDA CITY FL 33034

DIANNE DANZIG
503 NORTHWEST 45TH AVENUE
DEERFIELD BEACH FL 33442

MARGARET HOUCHINS
694 DIXIE LN
WEST PALM BEACH FL 33415

ROILAN GARCIA
5088 27TH PLACE SOUTHWEST
NAPLES FL 34116

NANCY HAWKINS
4913 6TH AVENUE EAST
BRADENTON FL 34208

NORMAN WHITE
6441 67TH AVENUE NORTH
PINELLAS PARK FL 33781

MAHENDRA APPADU
25549 MADISON STREET
ASTATULA FL 34705

JAVIER MESA
10382 SPRING ARBOR LANE
WINTER GARDEN FL 34787

JOYCE EVANS
11862 SW 207TH ST
MIAMI FL 33177

PAUL KROLL
4262 NORTH COURSE LN
AVON PARK FL 33825

TITAN SOLAR POWER FL INC.

MALIKA MONTGOMERY
6936 BRADBURY CIR
WESLEY CHAPEL FL 33545

LILLIE MAE RICHARDSON
6358 CATTLE DRIVE
PENSACOLA FL 32526

GILMARY COLON
108 DENALI STREET
HAINES CITY FL 33844

LUIS NOBOA
4054 LUAN DR
ORLANDO FL 32808

LUIS NOBOA
4054 LUAN DR
ORLANDO FL 32808

CHRISTOPHER LIST
128 WISHING WELL CIRCLE SW
PALM BAY FL 32908

PAUL KRUNICH
6406 DIMARCO ROAD
TAMPA FL 33634

MARISSA HODGKINS
636 STANFORD DRIVE
ALTAMONTE SPRINGS FL 32714

MARIO SOLLA
11365 NORTHWEST 50TH TERRACE
DORAL FL 33178

PATRICK THOMPSON
110 TOLSTOY LANE UNIVERSITY OF F
SAINT AUGUSTINE FL 32084

LISA HOOK
1600 AMERICUS AVE
PENSACOLA FL 32507

STEPHANIE EDDINGS
23 RANCH TRAIL ROAD

TITAN SOLAR POWER FL INC.

DEBARY FL 32713

ORELVIS ALVAREZ
2331 RIVIERA DRIVE
MIRAMAR FL 33023

DONIELL WALKER
2775 NORTHWEST 9TH COURT
FORT LAUDERDALE FL 33311

KENNETH LYN
1341 NORTHWEST 70TH WAY
PLANTATION FL 33313

MARTHA TIMMONS
309 12TH AVENUE NORTH
INDIAN ROCKS BEACH FL 33785

MARVIN WILMOTH
15 NORTHWEST 118TH STREET
MIAMI FL 33168

MARVIN WILMOTH
15 NORTHWEST 118TH STREET
MIAMI FL 33168

JAMIE RIOS
467 SOUTHWEST PAAR DRIVE
PORT ST. LUCIE FL 34953

GERARDO BALLIVIAN
5241 HUNTER BOULEVARD
NAPLES FL 34116

RAYDEL VEGA
3775 41ST AVE NE
NAPLES FL 34120

GABRIEL GARNICA
10545 SPRING ARBOR LANE
WINTER GARDEN FL 34787

WUENDYS FONSECA
214 NEWBURYPORT AVENUE
ALTAMONTE SPRINGS FL 32701

TITAN SOLAR POWER FL INC.

EDANNY NAVA
4230 SHACKELFORD COURT
ORLANDO FL 32824

JULIO GÓMEZ
1457 SW PATRICIA AVE
PORT ST. LUCIE FL 34953

MONICA ARBELAEZ
3432 PILOT CIRCLE
NAPLES FL 34120

DARREL SMITH
2396 CLEARWATER RUN
THE VILLAGES FL 32162

CAROL WRIGHT
1239 HOLLY SPRINGS CIR
ORLANDO FL 32825

NINOSKA DIAZ
6421 DOMENICO COURT
GROVELAND FL 34736

ST JULIEN DESIR
1715 NORTHEAST 175TH STREET
NORTH MIAMI BEACH FL 33162

HORACE WILLIAMS
2241 SOUTHWEST 67TH AVENUE
MIRAMAR FL 33023

JUAN TAPANES
2625 SOUTHWEST ABELARD STREET
PORT ST. LUCIE FL 34953

TIMOTHY LORENS
9858 54TH AVE N
ST. PETERSBURG FL 33708

ALEX KATSNELSON
2685 BRIM WAY
HOLLYWOOD FL 33026

NATALIE MORRIS
8902 FALLEN OAK DRIVE

TITAN SOLAR POWER FL INC.

FOUR CORNERS FL 33896

TAMARA ANDRE
3275 43RD AVENUE NORTHEAST
NAPLES FL 34120

PAULA MURREY
8085 HAPPY TRAIL
KISSIMMEE FL 34747

JACQUELINE RIVERA
9714 PEDDLERS WAY
ORLANDO FL 32817

ADOLFO ROCHA
2762 6TH AVENUE SOUTHEAST
NAPLES FL 34117

LUIS HERNANDEZ
1024 ZION DR
HAINES CITY FL 33844

DELIA GILL
611 NORTH 31ST ROAD
HOLLYWOOD FL 33021

CARLA COULANGE
15143 SOUTHWEST 142ND COURT
MIAMI FL 33186

COLIN CONERLY
7700 NORTHWEST 41ST AVENUE
GAINESVILLE FL 32606

MERCEDES BORGES-DURANT
1313 OAKDALE ST
PLANT CITY FL 33563

DANIEL MICHEL
10371 SOUTHWEST WATERWAY LANE
PORT ST. LUCIE FL 34987

ROSA LEE MCCLOUD
304 TARAWA ST
LAKELAND FL 33805

TITAN SOLAR POWER FL  INC.

HENRRY RAMIREZ
16663 CENTIPEDE STREET
CLERMONT  FL  34714

MARIANA BERNARDI
2232 SOUTHEAST HADDON STREET
PORT ST. LUCIE  FL  34984

RANDY HARMER
8448 SOUTHWEST 93RD CIRCLE
OCALA  FL  34481

DAMARIS DOMINGUEZ
1401 CARRIAGE OAK CT
OCOEE  FL  34761

LIONEL CENATUS
7654 BRIARCLIFF CIRCLE
LAKE WORTH  FL  33467

MANUEL ECHEVERRIA
16343 SW 95TH LN
MIAMI  FL  33196

CHERRY BARRETT
126 SANTIAGO STREET
ROYAL PALM BEACH  FL  33411

RANDY TRAVIS
408 RANCH TRAIL
CASSELBERRY  FL  32707

STEVEN PENA
1410 CORONET DR
DELTONA  FL  32725

KEVIN RILEY
507 MIMOSA STREET SOUTHWEST
PALM BAY  FL  32908

JUSTIN GIAMBATTISTA
1505 POINSETTIA DRIVE
FORT LAUDERDALE  FL  33305

HENRY CASANOVA
141 VILLAVISTA CT

TITAN SOLAR POWER FL INC.

DAVENPORT FL 33896

ADAM FLEDHAM
7135 GROVE WAY
LAKELAND FL 33810

BRYANT SALDANA
4713 FONTANA STREET
ORLANDO FL 32807

JAVIER CHAVEZ
750 SOUTHWEST COLLEGE PARK ROAD
PORT ST. LUCIE FL 34953

ENID MARCOS
16126 SAGEBRUSH ROAD
TAMPA FL 33618

AMANDA HALL
609 FAIRFAX ROAD
WEST PALM BEACH FL 33405

LEONARDO PUERTAS
20000 SW 117TH AVE
MIAMI FL 33177

SIDOLES JEANLOUIS
4890 JEFFERSON ROAD
DELRAY BEACH FL 33445

SOPHIA HARDEN
5239 ENGLISH OAK DR
PACE FL 32571

JOSEPH ROCCO
3029 WOODLAND DRIVE
EDGEWATER FL 32141

NATHALIA SILVA
4564 GLIDING WAVE ST
OAKLAND FL 34787

ERNESTO MIJARES
884 GRANDIN ST
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

PAUL CLOUTIER
21984 ALTONA DRIVE
BOCA RATON  FL  33428

EDINSON ALVARADO
3557 ROCK CREEK LANE
KISSIMMEE  FL  34744

OLIVERIO MACEDO
6490 EASTWOOD ACRES ROAD
FORT MYERS  FL  33905

ADEMIR JURADO
10114 PATIENCE LANE
ROYAL PALM BEACH  FL  33411

KRISTINE WEST
1290 SOUTHWEST PARMA AVENUE
PORT ST. LUCIE  FL  34953

YOLANDA MORI
1271 REDBIRD AVENUE
MIAMI SPRINGS  FL  33166

RITA FLYNN
5406 ENTERTAINMENT WAY
FORT PIERCE  FL  34947

CONSTANCE RATHEL
1225 SOUTHWEST BELLEVUE AVENUE
PORT ST. LUCIE  FL  34953

JESULA CHERY
161 NORTHWEST 146TH STREET
MIAMI  FL  33168

ALLEN SCOTT
2134 SOUTHWEST ALLOWAY AVENUE
PORT ST. LUCIE  FL  34953

JOSEPH FAZIOLI
6408 RIDGE TOP DR
NEW PORT RICHEY  FL  34655

ROGER RODRIGUEZ
3204 FINCH AVENUE

TITAN SOLAR POWER FL  INC.

LAKE PLACID  FL  33852

SARAH CRUZADO
3409 GATLIN PLACE CIRCLE
ORLANDO  FL  32812

LOURDES MEDINA
2434 BROOKSIDE AVENUE
KISSIMMEE  FL  34744

LOURDE ARISTEAL
1640 NORTHWEST 26TH TERRACE
FORT LAUDERDALE  FL  33311

BARRY STINCHCOMB
1647 NORTH RHODES STREET
MOUNT DORA  FL  32757

KEVIN BEASLEY
1683 LARAMIE CIR
MELBOURNE  FL  32940

FRANKIE GIOVANNI IRIZARRY
16748 CARLTON POND STREET
WIMAUMA  FL  33598

EDWIN DELOSANTOS
40 NORTHEAST 163RD STREET
NORTH MIAMI BEACH  FL  33162

SILVIA GARCIA
937 BRADLEY CT
WEST PALM BEACH  FL  33405

SHANNON CASEY
390 BROOKS RD
BAKER  FL  32531

INGRID COPPOLA
20014 ROYAL TERN CT
LEESBURGH  FL  34748

IVETTE CRUZ
508 AVILA PLACE
HOWEY-IN-THE-HILLS  FL  34737

TITAN SOLAR POWER FL INC.

SAMANTHA JIMENEZ
14525 GARDEN DRIVE
MIAMI FL 33168

JOSUE GOMES
312 WHITE HERON WAY
ST. CLOUD FL 34772

ANGELO AZARIO
944 SOUTHWEST GWENDOLEN TERRACE
PORT ST. LUCIE FL 34953

EMEREGILDO CAMPOS
7905 ELMSTONE CIRCLE
ORLANDO FL 32822

SARAH MARTIN
854 AVELLANAS DR
PENSACOLA FL 32534

MICHAEL MIKHAYLOV
1230 NORTHWEST 166TH AVENUE
PEMBROKE PINES FL 33028

JULIO BENAVIDES
10501 SOUTHWEST 124TH AVENUE
MIAMI FL 33186

MERVIS BAILEY-WATSON
3211 SOUTHWEST 66TH WAY
MIRAMAR FL 33023

TERRY WASSMANN
2556 SW 28TH PL
CAPE CORAL FL 33914

JAMES MARTIN
3256 NW 41 AVENUE
CAPE CORAL FL 33993

ANDREA PATINO
2508 NW 29TH TERRACE
CAPE CORAL FL 33993

JOHN PLANCHER
2644 FISHTAIL PALM CT

TITAN SOLAR POWER FL INC.

NAPLES FL 34120

KAYLIE PAPE
835 65TH AVENUE SOUTH
ST. PETERSBURG FL 33705

CAROL KONDENAR
3780 NORTHWEST 58TH STREET
COCONUT CREEK FL 33073

PEDRO CORDENO
482 CRESSA CIRCLE
COCOA FL 32926

CAROLINE BLOODWORTH
440 60TH AVENUE SOUTH
ST. PETERSBURG FL 33705

ORLANDO ALMEIDA
2157 41ST TERRACE SOUTHWEST
NAPLES FL 34116

ORLANDO ALMEIDA
2157 41ST TERRACE SOUTHWEST
NAPLES FL 34116

GEIKEL GARCIA
4500 13TH AVENUE SOUTHWEST
NAPLES FL 34116

GEIKEL GARCIA
4500 13TH AVENUE SOUTHWEST
NAPLES FL 34116

JHOANNA ARANGUREN
5829 BOVINE DR
ST CLOUD FL 34771

RICHARD SAMUEL
1827 COLDING DR
RUSKIN FL 33570

DANILO DIAZ
14523 SOUTHWEST 169TH TERRACE
MIAMI FL 33177

TITAN SOLAR POWER FL INC.

IRVINE SURIN
1261 NW 87TH ST
MIAMI FL 33147

DEBRA SOUTHWORTH
10251 HAITIAN DRIVE
CUTLER BAY FL 33189

FRED CHINNI
17700 SW 92ND CT
PALMETTO BAY FL 33157

NATASHA DECAL
5212 NORTHWEST 48TH LANE
LAUDERHILL FL 33319

CARLOS GUARDADO
230 NE 61ST ST
FORT LAUDERDALE FL 33334

GLENDY CELIS
2901 BOAT DOCK RD
KISSIMMEE FL 34746

MICHAEL HARVEY
7196 PAR LANE
MILTON FL 32570

YASHIRA DELGADO
512 NICKEN GROVE
DAVENPORT FL 33837

INDIRA RAMIREZ
802 PERRY AVE
LEHIGH ACRES FL 33936

DEBORAH FRANK
3616 ANNONA CT
HOLIDAY FL 34691

OMAR PORTER
5182 LIDO STREET
ORLANDO FL 32807

ROBERT BECKWITH
66 SIOUX TRAIL

TITAN SOLAR POWER FL INC.

CRAWFORDVILLE FL 32327

EILEEN STEPHEN
966 TRAMELLS TRAIL
KISSIMMEE FL 34744

MATTHEW MCCLELLAND
209 CHERRY LAUREL DR
ORLANDO FL 32835

YOANDY RODRIGUEZ
115 EAST 57TH STREET
HIALEAH FL 33013

JEFF GRAY
4280 WHITE ROAD
MILTON FL 32571

SHAWNA KING
1273 GLADSTONE DRIVE
DELTONA FL 32725

GELENE DEROSIER
5588 SOUCHAK DRIVE
WEST PALM BEACH FL 33413

ROY DELAUNNE
22 CLOVERLY POINT
ST. AUGUSTINE FL 32092

WALI DUCOTE
7051 KELVIN TERRACE
PENSACOLA FL 32503

ROLANDO BENAVIDES
1836 KINGWAY DR
DELTONA FL 32738

ARIEL ALFONSO
27578 SOUTHWEST 143RD AVENUE
HOMESTEAD FL 33032

COLLEEN WELLS
216 HICKORY DRIVE
LONGWOOD FL 32779

TITAN SOLAR POWER FL INC.

CORI CIVIDANES
7887 BISHOPWOOD ROAD
LAKE WORTH FL 33467

ALFONSO BEVACQUA
2073 SOUTHWEST SUSSET LANE
PORT ST. LUCIE FL 34953

ANTHONY GONZALEZ
816 RIGGS CIRCLE
DAVENPORT FL 33897

PATRICIA REID
823 BROOKLET DRIVE
DAVENPORT FL 33837

MARTIN KAPLAN
5130 WEST MAPLELEAF COURT
LECANTO FL 34461

OTTIS MOTA
2780 MONTICELLO WAY
KISSIMMEE FL 34741

SHARON FUENTES
6000 APPALOOSA WAY
CRESTVIEW FL 32536

TONIA HANNON
2345 ALBION AVENUE
ORLANDO FL 32833

YAMILA TELLEZ
830 HOMESTEAD ROAD SOUTH
LEHIGH ACRES FL 33974

KELVIN DANIEL MARTE
3475 BONNET CREEK PLACE
KISSIMMEE FL 34746

ROBERT SPRINGS
1354 COMERWOOD DRIVE
DELTONA FL 32738

PAMELA BRUSH
8027 RED MAPLE DR

TITAN SOLAR POWER FL  INC.

MILTON  FL  32583

ANDRES CASTRO
1465 RIVERBOAT DR
KISSIMMEE  FL  34744

MICHAEL FRANK
6607 SOUTHWEST 83RD TERRACE
GAINESVILLE  FL  32608

CHRISTOPHER DUBE
409 NORTHWEST 3RD TERRACE
CAPE CORAL  FL  33993

JESUS ABREU
2209 NW 8TH TERRACE
CAPE CORAL  FL  33993

SILVIA SAUVE
3430 NORTHEAST 14TH TERRACE
POMPANO BEACH  FL  33064

ROBERTO ZELAYA
3326 STANLEY STREET
JACKSONVILLE  FL  32207

PHILIP WINGET
4949 KINGS ROAD
BASCOM  FL  32423

THOMAS BRYANT
331 26TH STREET NORTH
ST. PETERSBURG  FL  33713

YOLDA SAINT-LOUIS
2322 NORTHWEST 94TH AVENUE
CORAL SPRINGS  FL  33065

MARILYN STEPHENS
1844 OLIVIA CIR
APOPKA  FL  32703

ROSEMARY REMYLUS
3382 SOUTHWEST 165TH LOOP
OCALA  FL  34473

TITAN SOLAR POWER FL INC.

ANELIA GOMEZ
1229 HILLTOP PL
ST. CLOUD FL 34772

SONNY ROWE
1994 HENIN CIRCLE
TAVARES FL 32778

LEONARD MUSS
8918 COUNTRY SQUARE DRIVE
SEMINOLE FL 33777

KEITH CHAPTMAN
10243 BOGGY MOSS DRIVE
RIVERVIEW FL 33578

CARLOS SOTO
2414 SWEETBRIAR CT
KISSIMMEE FL 34744

CALEB BROWN
7996 POPE STREET
SNEADS FL 32460

MIKE FOX
227 AVENTURINE AVENUE
ST. AUGUSTINE FL 32086

SAMMY SILVA
2821 GRAND BAY COURT
NAVARRE FL 32566

ANOUCE AIME
2140 NORTH CYPRESS ROAD
POMPANO BEACH FL 33060

MARILYN HANBURY
6321 FAIRWAY BLVD
APOLLO BEACH FL 33572

VICTORIA LOPEZ
4001 N 67TH TERRACE
HOLLYWOOD FL 33024

CLARENCE HAYNES
15120 NE 11TH CT

TITAN SOLAR POWER FL INC.

NORTH MIAMI BEACH FL 33162

JOHN CICALE
8700 SCHOONER LN
PENSACOLA FL 32507

THOMAS YARD
22 WESTMORE LN
PALM COAST FL 32164

SANDY MONTES
3011 NORTHWEST 7TH STREET
POMPANO BEACH FL 33069

LARRY INGERMAN
6181 FOOTPRINT DRIVE
PENSACOLA FL 32526

JAMES DORALUS
15541 KENSINGTON TRAIL
CLERMONT FL 34711

LEO GILGHREST
3443 NORLAND CT
HOLIDAY FL 34691

ROSALIE SALOMON-BRAVE
1155 NORTHWEST 128TH STREET
NORTH MIAMI FL 33168

ED LAWTON
7472 124TH ST N
SEMINOLE FL 33772

MEISHA PHILLIPS
7624 ALHAMBRA BOULEVARD
MIRAMAR FL 33023

MANUEL MEDRANO
5186 MOORE ST
ST. CLOUD FL 34771

JESSICA BURGE
5213 2ND RD
LAKE WORTH FL 33467

TITAN SOLAR POWER FL INC.

ALEXANDER ROSARIO
1011 CHANLER DRIVE
HAINES CITY FL 33844

JEANNINE IZQUIERDO
1153 CATSKILL DR
HAINES CITY FL 33844

YACKELIN GONZALES
1552 ASPEN AVE
DAVENPORT FL 33837

DICKENS PIERRE
2357 EASTGATE WAY
TALLAHASSEE FL 32308

BRUCE EBERLY
307 W PEABODY CIR
AVON PARK FL 33825

MARCELA TOVAR
1421 TAWNY RIDGE RD
KISSIMMEE FL 34744

MARC DUVESTE
1728 FRUITWOOD DR
LAKELAND FL 33805

ARGENTINA GUTIERREZ
2815 SOUTHWEST 173RD PLACE ROAD
OCALA FL 34473

GLORIA ARTILES
1071 RONLIN STREET
HAINES CITY FL 33844

LARRY ACRIDGE
5206 N VAUGHN RD
PLANT CITY FL 33565

VICTOR GONZALEZ
4220 SOUTHWEST 38TH STREET
WEST PARK FL 33023

BRUCE ROCHON
7436 MOHAWK TRAIL

TITAN SOLAR POWER FL INC.

SPRING HILL FL 34606

RICHARD CARIGNAN
1562 FORT SMITH BLVD
DELTONA FL 32725

EVER VILLANUEVA
2847 NANCY DRIVE
LEHIGH ACRES FL 33971

DAVID PATRICK
424 COTTAGE COVE COURT
ORANGE PARK FL 32073

MICHAEL LEPPARD
1601 NORTHEAST 47TH COURT
OCALA FL 34470

EMMANUEL KURE
1114 BELLA VIDA BLVD
ORLANDO FL 32828

THOMAS PATTERSON
6433 BETTY AVENUE
COCOA FL 32927

MARK STEINBERG
328 ALICANTE CT
DAVENPORT FL 33837

LORAINE JUSTINIANO
120 SONJA CIRCLE
DAVENPORT FL 33897

VIRGILIO SANCHEZ
4313 WALIS PLACE
TAMPA FL 33610

JESUS CASAS
550 NORTHEAST 59TH STREET
FORT LAUDERDALE FL 33334

MARY STORM
43365 WAYMARK PLACE
PUNTA GORDA FL 33982

TITAN SOLAR POWER FL  INC.

AUDREY WILLIAMS
14603 BROGAN CASTLE PLACE
WIMAUMA  FL  33598

DAVID CHERUBIN
423 SOUTHEAST CORK ROAD
PORT ST. LUCIE  FL  34984

RICHARD JARDIN
3845 SAN ISIDRO CIR
ST. CLOUD  FL  34772

JONATHAN GUZMAN
6432 SOUTHEAST CLAIRMONT PLACE
HOBE SOUND  FL  33455

DANYELA SILVA
2841 37TH AVENUE NORTHEAST
NAPLES  FL  34120

JOSEPH RAYMOND FOSTER
3969 CARRICK BEND DRIVE
KISSIMMEE  FL  34746

CARMEN BRYANT
4840 SOUTHWEST 108TH PLACE
OCALA  FL  34476

JULIO CABRERA
6757 PAUL REVERE COURT
ORLANDO  FL  32809

NATHANAEL HILARIO
12314 4 OAKS RD
TAMPA  FL  33624

ENRIQUE SAVINON
796 SW MUNJACK CIR
PORT SAINT LUCIE  FL  34986

JACOB HOWE
2781 GRAND CENTRAL AVENUE
TAVARES  FL  32778

CHRISTINE LANGEBEK
3201 BAYOU LANE

TITAN SOLAR POWER FL INC.

TAVARES FL 32778

BETTY ELIEN
22864 SW 114TH AVE
MIAMI FL 33170

JOSE MOLINA
8845 NW 114TH PL
DORAL FL 33178

MACIAS UBERTI
6377 SPIDER LILY WAY
ELFERS FL 34653

JOHN DELALEU
8205 SW 13TH COURT
NORTH LAUNDERDALE FL 33068

EDWARD TRONCOSO
4251 PARAGRAPH DRIVE
KISSIMMEE FL 34746

TROY INNMAN
11406 FORT KING ROAD
DADE CITY FL 33525

BEATRIZ CHAMORRO
3173 DASHA PALM DRIVE
KISSIMMEE FL 34744

CHRISTOPHER LAWTON
13498 ENGLISH PARROT ROAD
BROOKSVILLE FL 34614

DANLLELY BRETON
3347 SUNCOAST PLAINS DR
ODESSA FL 33556

DEBORAH PRIELIPP
26 FILLMORE LANE
PALM COAST FL 32137

ALBERTO VEGA
216 HAMLET LOOP
DAVENPORT FL 33837

TITAN SOLAR POWER FL  INC.

DEONAUTH SAHADEO
8308 WEST POCAHONTAS AVENUE
TAMPA  FL  33615

CHRISTY PRALL
532 MONTIANO CIRCLE
ST. AUGUSTINE  FL  32084

MYLIKA MORTON
809 HANKINS CIRCLE
ORLANDO  FL  32805

FRANCISCO GIL
9448 DUGARD COURT
ORLANDO  FL  32827

HANNAH NULL-MALINGUAGGIO
12908 SECOND ST
FORT MYERS  FL  33905

SANDRA BELTRAN
1167 HAYES ST
HOLLYWOOD  FL  33019

ALEXIS MONROE
2841 SOUTHEAST 6TH PLACE
OCALA  FL  34471

TIMOTHY MCNEIL
379 CHARLTON STREET
CANTONMENT  FL  32533

JOSEPH RISING
86598 NASSAU CROSSING WAY
YULEE  FL  32097

IDALIA FLORES
1063 PAPAYA CIR.
DAVENPORT  FL  33897

HILDA RIVERA
468 MARION OAKS LANE
OCALA  FL  34473

JOSE CASTILLO
6755 NORTHWEST 15TH STREET

TITAN SOLAR POWER FL  INC.

MARGATE  FL  33063

KEVIN SIMMERS
12452 137TH STREET
LARGO  FL  33774

ALEX RIOS
1722 SOUTHWEST GARNET STREET
PORT ST. LUCIE  FL  34953

STEPHANIE ARROYO
1750 HENIN CIRCLE
TAVARES  FL  32778

CARLOS FLORES
4952 GREENSBORO HIGHWAY
QUINCY  FL  32351

BRENDA PLATT
2676 SOUTH FLETCHER AVENUE
FERNANDINA BEACH  FL  32034

ROSARIO FARROW
6840 HOPE ST
HOLLYWOOD  FL  33024

PAM PEPE
731 SW 6TH ST
CAPE CORAL  FL  33991

RAY EKKER
5500 EAST MCMULLEN ROAD
FLORAL CITY  FL  34436

DOUGLAS BARNES
304 TOWHEE ROAD
WINTER HAVEN  FL  33881

ROBERTO RAMIREZ
3101 LORAINE AVENUE SOUTH
LEHIGH ACRES  FL  33976

CARLOS VELASQUEZ
5851 CARTIER ROAD
WEST PALM BEACH  FL  33417

TITAN SOLAR POWER FL INC.

JOHN MARTINEZ
4964 CORRADO AVENUE AVE
MARIA FL 34142

TIM GAMWELL
620 NORTHWEST 15TH MANOR
POMPANO BEACH FL 33060

FRANCOIS CINEUS
5511 BAJA TERRACE
GREENACRES FL 33463

MARIA CUEVAS
5611 KEMEN DR
LAKELAND FL 33811

STEPHEN BRITT
6332 MOCKINGBIRD LANE
MILTON FL 32570

ESAU DIAZ
124 LAKE SMART CIRCLE
WINTER HAVEN FL 33881

ST GERARD AUGUSTIN
1134 BLOSSOM CIR S
LAKELAND FL 33805

DAVID HURTH
33595 SKY BLOSSOM CIRCLE
LEESBURG FL 34788

CHRISTOPHER MONROE
745 HANAU AVE NW
PALM BAY FL 32907

HENRY LUIS MARQUEZ
420 LILY LN
DAVENPORT FL 33837

ALEXMARY UZUGA
15396 WILLOW ARBOR CIR
ORLANDO FL 32824

JHEANELLE OUTAR
1455 NW 70TH LN

TITAN SOLAR POWER FL INC.

MARGATE FL 33063

RAMNER FLEURIGENE
2550 NORTHWEST 47TH AVENUE
LAUDERHILL FL 33313

CHARLES KENYON
132 VISCAYA AVENUE
ROYAL PALM BEACH FL 33411

ROBERT BENFIELD
9069 FALLSMILL DRIVE
JACKSONVILLE FL 32244

PATRICIA O'BRIEN
16524 CARAVAGGIO LOOP
MONTVERDE FL 34756

DONOVAN VERNON
1925 SOUTHWEST BRISBANE STREET
PORT ST. LUCIE FL 34984

BARBARA WILSON
1821 NORTHWEST 27TH TERRACE
FORT LAUDERDALE FL 33311

LETICIA REYES
2237 HONEYCOMB LANE
LAKELAND FL 33801

BYRON DARDON
2881 SW SAVONA BLVD
PORT ST. LUCIE FL 34953

MATHEW THOMPSON
1913 SOUTHWEST TAURUS LANE
PORT ST. LUCIE FL 34984

LUIS SIERRA
2329 SILVER BIRCH WAY
CLERMONT FL 34715

CHARLES GEORGE
5671 FORT ROAD
GREENWOOD FL 32443

TITAN SOLAR POWER FL INC.

CHELSI TROUT
22224 26TH AVENUE EAST
BRADENTON FL 34211

ELVIS SANCHEZ
7721 SOUTHWEST 130TH LANE
OCALA FL 34473

JANELLA MARTINA
1070 HARMONY LANE
CLERMONT FL 34711

CIRO MARTINEZ
1772 INLET DR NORTH
FORT MYERS FL 33903

EGRETTHA ESCARMENT
5951 NORTHEAST 1ST TERRACE
OAKLAND PARK FL 33334

AYMEE AMARO
3535 NORTHWEST 213TH TERRACE
MIAMI GARDENS FL 33056

AGUSTIN GOMEZ
4300 NORTHEAST 11TH AVENUE
POMPANO BEACH FL 33064

SEAN-JUSTIN LATTIMORE
2991 GALAXY STREET
DELTONA FL 32738

GABRIEL LANNON
4841 POMPANO ROAD
VENICE FL 34293

JAMES YETTER
2537 SW RIVIERA RD
STUART FL 34997

DORIS TORRES
19708 SOUTHWEST 123RD COURT
MIAMI FL 33177

AHMAD ALI
2236 COLONIAL DRIVE

TITAN SOLAR POWER FL INC.

DUNEDIN FL 34698

SONIA CUNNINGHAM
118 JAMESTOWN AVENUE
FORT WALTON BEACH FL 32547

ALNIESSE ROSADO
1112 JOSEPHINE STREET
LAKELAND FL 33815

ARTURO CERVANTES
1310 NW 82ND ST
MIAMI FL 33147

ANDREWS PEREZ
2381 VILLANOVA CIR
JACKSONVILLE FL 32218

ANDREWS PEREZ
2381 VILLANOVA CIR
JACKSONVILLE FL 32218

ANDRE SINANAN
561 SOUTHWEST 29TH AVENUE
FORT LAUDERDALE FL 33312

BEULAH LESLIE
17026 ORANGE BLVD
LOXAHATCHEE FL 33470

BRANDY HAUSER
262 HALLORAN ST
PORT CHARLOTTE FL 33953

NANCY PACOULOUTE
4518 SOUTHWEST VAN DYKE STREET
PORT ST. LUCIE FL 34953

YASMINE MORALES
2080 LAS PALMAS CIR
ORLANDO FL 32822

JOHN DUNCAN
2461 NW 11TH ST
POMPANO BEACH FL 33069

TITAN SOLAR POWER FL INC.

RAUL MENDOZA
325 FERN CT
KISSIMMEE FL 34759

SARA JO ESTES
1037 SUMMERFIELD DRIVE
NAPLES FL 34120

STACY FRIEDMAN
11886 FOXBRIAR LAKE TRAIL
BOYNTON BEACH FL 33473

SHIRLEY LEWIS
1054 27TH AVENUE SOUTH
ST. PETERSBURG FL 33705

BRADY FORAN
2948 GARDENVIEW ROAD
COTTONDALE FL 32431

CIARA LITTLES
11332 SCENIC POINT CIRCLE
JACKSONVILLE FL 32218

VIDALY RIVERA
2355 BALLARD COVE RD
KISSIMMEE FL 34758

ADA IZQUIERDO
4599 BIRCHFIELD LOOP
SPRING HILL FL 34609

ANA CABRERA
141 20TH STREET SOUTHEAST
NAPLES FL 34117

MIGDALIA FLORES
4178 BOB WHITE TRAIL
ST. CLOUD FL 34772

PEGGY GROSS
3515 LISA LANE
LAKELAND FL 33801

SHANNON DIMON
378 PROMENADE LANE

TITAN SOLAR POWER FL INC.

CANTONMENT FL 32533

KAREN KRUEGER
18415 MILTON KEYNES COURT
LAND O' LAKES FL 34638

JORGE OQUENDO
188 LARCH ROAD
OCALA FL 34480

JOHNNIEMAE SINGLETARY
841 NE 52TH
DEERFIELD BEACH FL 33064

MARIA ROSALES
18208 SOUTHWEST 148TH ROAD
QUAIL HEIGHTS FL 33187

ASHLEY SANDERS
11112 PURPLE MARTIN BLVD
RIVERVIEW FL 33579

HUNTER ERICKSON
86604 NASSAU CROSSING WAY
YULEE FL 32097

ALAN COHEN
17799 HEATHER RIDGE RD
BOCA RATON FL 33498

JONATHAN HERNANDEZ
18162 CANAL POINTE ST
TAMPA FL 33647

LUITPOLDO MARRERO
285 ARBUTHNOT STREET
WINTER HAVEN FL 33881

LEDA BELIZAIRE
2790 SOMERSET AVENUE SOUTHEAST
PALM BAY FL 32909

STEPHANIE MARIE GUTIRREZ
8619 ELBA WAY
ORLANDO FL 32810

TITAN SOLAR POWER FL  INC.

IVELISSE RODRIGUEZ
1257 BLYTHE AVE
DELTONA  FL  32725

RENEE LEBLANC
3347 FOXCROFT CIRCLE
OVIEDO  FL  32765

ALBERTO CRESPO
2825 NELSON RD N
CAPE CORAL  FL  33993

GARY MOSER
30840 ORTEGA LANE BIG
PINE KEY  FL  33043

SADYS FUENTES COROAS & REYNALDO FUENTES
16440 SOUTHWEST 95TH STREET
MIAMI  FL  33196

LEANDRO ORCASBERRO-GUTIERREZ
7908 TEAL DR
NEW PORT RICHEY  FL  34653

BRANDOLL LAMOUTH
1686 NORTHEAST 30TH STREET
POMPANO BEACH  FL  33064

JOHN BATCHELOR
931 SYLVIA DRIVE
DELTONA  FL  32725

JULIO SOUCRE
7916 STONEBROOK CIRCLE
ZEPHYRHILLS  FL  33545

KELAINE FINOL
1794 BRIGHT SKY DR
KISSIMMEE  FL  34744

EDELYN OQUENDO
315 COCOA ST SE
PALM BAY  FL  32909

PETER J. MINNETT
9441 SOUTHWEST 147TH STREET

TITAN SOLAR POWER FL INC.

MIAMI FL 33176

HANS GONZALEZ
6720 HOPE ST
HOLLYWOOD FL 33024

ANGELA STRICKLAND
15922 SOUTHWEST 104TH AVENUE
MIAMI FL 33157

TIGE MAGANA
502 NORTHEAST 21ST PLACE
CAPE CORAL FL 33909

MARILYN GARCIA
738 SOUTHWEST GRETCHEN TERRACE
PORT ST. LUCIE FL 34953

ASHLEY MAYFAIRE
7930 SOUTHWEST 17TH STREET
MIAMI FL 33155

KIARA COLLET
5540 SILTSTONE ST
LAKELAND FL 33811

TYLER HERNANDEZ
480 LILY LANE
DAVENPORT FL 33837

GARY HEATWOLE
520 HARBOUR LIGHTS DR
ORMOND BEACH FL 32174

BRUCE LEWIS
3117 HARVARDSTON LOOP
HOLIDAY FL 34691

VICENTE ECHEVERRIA
1925 TEABERRY CT
ORLANDO FL 32824

JUSTIN SEGNER
5633 THISTLEDOWN COURT
PACE FL 32571

TITAN SOLAR POWER FL INC.

JANINE LANCI
7530 SW 81ST ST
OCALA FL 34476

DAVID GONZALES
4158 ROBERTA DR
WINTER HAVEN FL 33881

DAO LE
12 SILVER FALLS CIRCLE
KISSIMMEE FL 34743

VICTOR VALDES
4184 23RD PL SW
NAPLES FL 34116

NORELBIS CASTILLO
721 NORTHEAST 51ST COURT
POMPANO BEACH FL 33064

CARLOS GARCIA
2027 44TH STREET SOUTHWEST
NAPLES FL 34116

GISELA RODRIGUEZ
9333 WEST 33RD LANE
HIALEAH FL 33018

DIANA PEREA
4803 NORTHWEST 25TH TERRACE
FORT LAUDERDALE FL 33309

GENEVIEVE LEVEILLE
1169 PALISADES DRIVE
JACKSONVILLE FL 32221

JAMES PAYNE
3507 42ND AVENUE NORTH
ST. PETERSBURG FL 33714

JUAN RECIO
10711 AQUA COURT
PARKLAND FL 33076

BLAS MINARRO
200 SW 32ND RD

TITAN SOLAR POWER FL INC.

MIAMI FL 33129

MARSHA OUTLAW
10200 PINEWOOD LANE
MILTON FL 32583

CARLOS SANCHEZ
1931 MEADOW POND WAY
ORLANDO FL 32824

FURAT ALAZZAWI
4054 NORTHWEST 85TH AVENUE
PEMBROKE PINES FL 33024

JOHN GARLAND
7102 MIDLAND WAY
TAMPA FL 33625

ADALISA REGALADO
2041 CAROL PL
LAKE WALES FL 33898

HAROLD RIVERA
4235 SIMMS RD
LAKELAND FL 33810

DERRICK PARKER
312 SCOTCH PINE LANE
CRESTVIEW FL 32536

SILVIA C MALAGON
4051 FESCUE ST
CLERMONT FL 34714

GERMAN DACHE
604 CROSSWATER LAKE DRIVE
PONTE VEDRA BEACH FL 32081

MICHAEL HEBB
1877 REX COURT
LONGWOOD FL 32750

KENNETH ALDRIDGE
14141 PINE STREET
HUDSON FL 34667

TITAN SOLAR POWER FL INC.

JOSEFINA RIVAS
6135 NORTHWEST 2ND STREET
MARGATE FL 33068

CIRO MARTINEZ
4963 BRIGATA WY AVE
MARIA FL 34142

LOUISE SMITH
6845 ROXBURY DR
SARASOTA FL 34231

YIRITZA ADRIANA BRITO
10951 WEST 33RD LANE
HIALEAH FL 33018

DERRICK PENNYWELL
653 54TH AVENUE SOUTH
ST. PETERSBURG FL 33705

NORA GUERRA
840 NORTHEAST 181ST STREET
MIAMI FL 33162

ALAN UBILLA
4317 PUMICE DR
LAKELAND FL 33811

ROSE DIXON
1042 11TH AVENUE SOUTH
ST. PETERSBURG FL 33705

YURIRIA SOTO
2808 TIMBERWAY PLACE
BRANDON FL 33511

IVELISSE ACEVEDO
4123 DEERMOSS DR
CLERMONT FL 34714

WHITNEY WOOD
4307 97TH AVENUE EAST
PARRISH FL 34219

KENNETH REYES
800 SCRUB OAK HAMMOCK RD

TITAN SOLAR POWER FL  INC.

DAVENPORT  FL  33837

DAVID STARKE
209 SYLVIA CIRCLE
LAKELAND  FL  33813

SAUNDRA WASHINGTON
2720 SOUTH DELLWOOD DRIVE
EUSTIS  FL  32726

MAX RIAZIRAD
110 PALM BAY BOULEVARD
PANAMA CITY BEACH  FL  32408

LISA CAMPBELL-
6185 PINE TREE LN
TAMARAC  FL  33319

ECHO MARTINEZ
9126 EAGLE NEST DRIVE
NAVARRE  FL  32566

CESAR GONZALEZ
2102 SOUTHEAST PYRAMID ROAD
PORT ST. LUCIE  FL  34952

GWEN HEARNS
13144 116TH LANE
LARGO  FL  33778

FRANNY SANDOVAL
15804 HAGIE DRIVE
FORT MYERS  FL  33908

AMANDA ELMORE
114 GOLDENWOOD AVENUE
BRANDON  FL  33511

GISELLE PEREZ  IRIS MORALES- BAYRON
974 CHARLOTTE STREET
LONGWOOD  FL  32750

OSMAR HERNANDEZ
2470 56TH AVENUE NORTHEAST
NAPLES  FL  34120

TITAN SOLAR POWER FL INC.

EDNAN FORGUE
8113 ROSE MARIE CIRCLE
BOYNTON BEACH FL 33472

LUIS DURAN
128 TERRACE DR
WINTER HAVEN FL 33884

JOHN PANESSO
5252 WHITE CHICORY DRIVE
APOLLO BEACH FL 33572

LAIRINA PEREZ
947 ANNA PLACE
DAVENPORT FL 33837

EMANUELLE GONZALEZ
1817 DELROSE ROAD
KISSIMMEE FL 34744

PATRIC CUSIC
352 AUGUST FERN LOOP
MOUNT DORA FL 32757

RICHARD ARTHURS
5165 FLORIDA PALM AVENUE
COCOA FL 32927

JESSICA COURTS
23451 MORELAND AVENUE
PORT CHARLOTTE FL 33954

HUMBERTO PABON
13315 PANAMA BEACH CT
ORLANDO FL 32827

CHARLES MEINEL
600 WEST PALMETTO PARK ROAD
BOCA RATON FL 33486

JEANETTE HERNANDEZ
305 NORTHEAST 148TH STREET
MIAMI FL 33161

FABIENNE JOSEPH
170 SW 69TH TERRACE

TITAN SOLAR POWER FL INC.

MARGATE FL 33068

CARMEN RODRIGUEZ
6838 SOUTHWEST 22ND COURT
MIRAMAR FL 33023

JENNIFER MADDOCKS-WENTZHEIMER
3271 WEST AVENUE
GULF BREEZE FL 32563

CARMEN RIVERA
6748 KEENA STREET
NEW PORT RICHEY FL 34653

DARIAN PEGUES
211 TOWNS CIRCLE
HAINES CITY FL 33844

MONIQUE BARON
14560 NORTHWEST 11TH COURT
MIAMI FL 33168

MANUEL NIELSON
2120 NORTH 58TH AVENUE APT C
PENSACOLA FL 32506

JULIA FIFE
2557 SOUTHERN OAKS DR
CANTONMENT FL 32533

ROSAYDA CORTES
696 VITTORIO DRIVE
WINTER HAVEN FL 33884

ALFREDO HERNANDEZ
5117 SEAGRAPE DRIVE
FORT PIERCE FL 34982

HALEY THOMAS
1309 JAMES STREET
LAKELAND FL 33815

ISRAEL GUERRERO MANTILLA / SUALY
2942 VALENCIA WAY
FORT MYERS FL 33901

TITAN SOLAR POWER FL INC.

BRAHMANAND HARDAT
7377 NORTHWEST 20TH STREET
SUNRISE FL 33313

ALVIN PAYNE
2598 JAREMKO AVE SE
PALM BAY FL 32909

RYAN PARVATIKA
15397 SPOTTED STALLION TRAIL
JACKSONVILLE FL 32234

ARTHUR MAYROSE
5993 CHERRY HILL CIRCLE
MILTON FL 32571

TREMAYNE THOMPSON
11019 PINE ESTATES DRIVE
JACKSONVILLE FL 32218

STEVEN MULLEN
2256 RIO GRANDE CANYON LOOP
POINCIANA FL 34759

DARREN HOLLEY
1224 BENNING PL
PENSACOLA FL 32506

DIEGO CUE
1282 SW MINYO AVE
PORT ST. LUCIE FL 34953

FLORENCIO ANDRADE
550 10TH STREET SOUTHEAST
NAPLES FL 34117

JUAN CAMILO OBANDO
5125 SOUTHWEST 133RD COURT DRIVE
MIAMI FL 33175

NICOLAS BALLIVIAN
1800 52ND TERRACE SOUTHWEST
NAPLES FL 34116

TIMOTHY MCCALL
12400 CHUMUCKLA HWY

TITAN SOLAR POWER FL  INC.

JAY  FL  32565

ADRIAN PEREZ LUCRECIA
14125 COVERT GREEN PLACE
RIVERVIEW  FL  33579

ADALBERTO ARNEDO
1557 TALI LN
MOUNT DORA  FL  32757

BRUCE LETCHWORTH
5840 TRAIL OAKS LANE
LAKELAND  FL  33810

MONROE SAMIFUA
940 DEER HVN DR
LOXAHATCHEE  FL  33470

KIMBERLY MCHARDY
1621 WEST 36TH STREET
WEST PALM BEACH  FL  33404

DOEL SANTIAGO
1512 COLDING DR
RUSKIN  FL  33570

GAIL KENT
202 WINDEMERE AVE
EUSTIS  FL  32726

OMAR WALKER
389 NW NORTH MACEDO BLVD
PORT ST. LUCIE  FL  34983

ADALBERTO DIAZ
2679 GRANDBURY GROVE ROAD
LAKELAND  FL  33811

JIM CIAMILLO
11161 LAZY ACRES LANE
FORT MYERS  FL  33905

MILEIDYS ARTAZA
2465 NORTHWEST 176TH TERRACE
MIAMI GARDENS  FL  33056

TITAN SOLAR POWER FL INC.

JOSH ALTERS
13911 SNOWY PLOVER LN
RIVERVIEW FL 33579

MATTHEW COLLINS
769 INDIANA ST
DAYTONA BEACH FL 32114

GARNETT CAMPBELL
873 KECHERBURG ROAD SOUTHWEST
PALM BAY FL 32908

HOMERO HERRERA
11611 BAYLOR CT
RIVERVIEW FL 33569

MARIA ROSA RIVERA
2380 PINE NEEDLE TRAIL
KISSIMMEE FL 34746

YAMILET CABRERA
8334 GARRISON CIR
TAMPA FL 33615

DAVIS STREKER
3867 BUTTERCUP CIRCLE NORTH
PALM BEACH GARDENS FL 33410

SANJAY PATEL
13100 PONDEROSA WAY
FORT MYERS FL 33907

DANA SHAW
9769 52ND AVE N
ST. PETERSBURG FL 33708

YIRITZA BRITO
1826 SOUTHEAST 26TH ROAD
HOMESTEAD FL 33035

VICTORIA ALICEA
13448 HOPKINTON COURT
WINDERMERE FL 34786

DENIS JOHNSON
910 EMBERS PARKWAY WEST

TITAN SOLAR POWER FL  INC.

CAPE CORAL  FL  33993

WILLIE JACKSON
1120 NORTHWEST 87TH STREET
MIAMI  FL  33150

VIVIA UNIS
1539 NORTHWEST 10TH PLACE
FORT LAUDERDALE  FL  33311

GENEVA LOWE
1383 RULE STREET
PENSACOLA  FL  32534

COREY MASON
2960 OHIO STREET
MELBOURNE  FL  32904

YORBIS URBINA
1352 SUGARWOOD ST
DAVENPORT  FL  33837

GREGG SAMUELS
7331 SUNSET STRIP
SUNRISE  FL  33313

WILLIE SAM NORED
3106 ORIOLE DR
GULF BREEZE  FL  32563

ICLYN HYATT
4720 NW 17TH CT
LAUDERHILL  FL  33313

EDDIE MOREHEAD
6601 PINELLAS POINT DRIVE SOUTH
ST. PETERSBURG  FL  33712

SEAN FRANCIS
32 PREAKNESS PLAZA
ORANGE PARK  FL  32073

JONATHAN DICKINSON
260 LAS PALMAS STREET
ROYAL PALM BEACH  FL  33411

TITAN SOLAR POWER FL INC.

ROBERT SMITH
2608 STORMY CIRCLE
NAVARRE FL 32566

ALISA HOLMES
12782 SW VERMILLION CIRCLE
PORT ST. LUCIE FL 34953

GUSTAVO CALLES
351 GINA LN
DAVENPORT FL 33837

JEFFREY HEITMAN
105 MIRAMAR AVENUE
ROYAL PALM BEACH FL 33411

JUAN GONZALEZ
1742 HOVENWEEP ROAD
WESLEY CHAPEL FL 33543

PATRICIA AUTREY
130 MIRABELLE CIRCLE
PENSACOLA FL 32514

ONELIO BARRIOS
4253 FORT COURAGE CIR
KISSIMMEE FL 34746

ALEJANDRO ZIEGENHIRT
4195 NORTHWEST 67TH WAY
CORAL SPRINGS FL 33067

BELITA COURTNEY
3559 JACONA DRIVE
JACKSONVILLE FL 32277

SAMANTHA SYMONDS
1837 ORCHID ST
SARASOTA FL 34239

TERELIZ CLOUD
5286 SOUTHEAST ORANGE STREET
STUART FL 34997

FRANKUSCO BARTHELEMY
3630 SOUTHWEST 39TH STREET

TITAN SOLAR POWER FL INC.

WEST PARK FL 33023

WILLIE MITCHELL
87 HILLSIDE DRIVE
QUINCY FL 32352

ROBERT BLACKMER
3102 WILDERNESS BOULEVARD WEST
PARRISH FL 34219

ANDREA GELVEZ
4756 SILENT CREEK LN
TALLAHASSEE FL 32303

JEFFREY ELLWOOD
7814 DEBORAH DRIVE
PENSACOLA FL 32514

LUIS CARDENES
2050 GOLDEN MEADOW WAY
BARTOW FL 33830

ATASHA HOFFMAN
759 CHINOY ROAD
DAVENPORT FL 33837

CARLA SMITH
2414 HADDINGTON COURT
ORANGE PARK FL 32065

MOISES GUTIERREZ
9544 BROWN BURROW ST
ORLANDO FL 32829

BETTY PENA
2824 PALATINO LN
TAVARES FL 32778

BENJAMIN MARTIN
4962 MCARTHUR ROAD
JAY FL 32565

HERMAN HAUCK
11114 PURPLE MARTIN BLVD
RIVERVIEW FL 33579

TITAN SOLAR POWER FL INC.

STERLINE PHILIPPE
6031 FOREST RIDGE LANE
WINTER HAVEN FL 33881

MARK MCCAWLEY
543 20TH ST SW
LARGO FL 33770

CARLOS SERRANO
5311 TIMBERLAND AVE
SAINT CLOUD FL 34771

DAVID KOSKEY
1102 BALTIMORE DRIVE
ORLANDO FL 32810

ESTHER MORALES
6713 HUNTLEIGH HAMMOCK RD
ST. CLOUD FL 34773

SALVADOR PEREZ
5407 ROSEMONT AVE
TAMPA FL 33614

QUINTELLA GREENE-FORGUE
1242 KENWORTH DRIVE
APOPKA FL 32712

CARLOS VEGA
3274 NW 49TH ST
MIAMI FL 33142

AL MERRICK
2368 HUCKINS COURT
JACKSONVILLE FL 32225

AARON RAINEY
932 BALKIN ROAD
TALLAHASSEE FL 32305

ALETSAIDA RIVERA
837 TRAILWOOD DR
APOPKA FL 32712

MICHAEL ATTERBERY
245 NE 43RD AVE

TITAN SOLAR POWER FL  INC.

OCALA  FL  34470

ROBERT HARRIS
1550 NORTH RHODES STREET
MOUNT DORA  FL  32757

RANDY SONGIE
1854 WILD RYE WAY
KISSIMMEE  FL  34744

ANA VALENCIA
713 MARION OAKS LANE
OCALA  FL  34473

LOANA PAGUADA
6409 BROCKBANK DR
ORLANDO  FL  32809

RONALD KELLEY
6170 SOUTHEAST 87TH STREET
OCALA  FL  34472

KHETPAPOL LIMPHOKA
5500 SOUTHWEST 17TH COURT
GAINESVILLE  FL  32608

RON EAGLIN
1029 SOUTH MASSACHUSETTS AVENUE
DELAND  FL  32724

ERNESTO HERNANDEZ
3020 CALVIN BOULEVARD
FORT MYERS  FL  33901

JORGE ROMAN
3248 MANGROVE ISLAND DRIVE
ORLANDO  FL  32824

MARK ELLIOTT
293 CAPRI AVENUE
VENICE  FL  34293

CARLOS DIAS
3018 ROGERO RD
JACKSONVILLE  FL  32277

TITAN SOLAR POWER FL INC.

YAILIN RICO
400 PLUMOSA AVENUE
LEHIGH ACRES FL 33972

MELLIE COOLEY
3050 BYRON COOLEY ROAD
MILTON FL 32570

MARSHA KNUCKEY
5578 MATHERN AVE
THE VILLAGES FL 32163

BENAWATTIE SEEBARAN
1164 MATTIE POINTE BLVD.
AUBURNDALE FL 33823

JOSHUA NUNEZ
114 DOLCETTO DRIVE
DAVENPORT FL 33897

HECTOR HERNANDEZ
365 SUMMERSHORE DRIVE
AUBURNDALE FL 33823

NIMIA VILLAREAL
335 EAST WARREN AVENUE
LONGWOOD FL 32750

CHRISTINE ACKEN
7136 BLACHE COURT
JACKSONVILLE FL 32210

ERIK STURZEBECHER
1511 SOUTHEAST PORTILLO ROAD
PORT ST. LUCIE FL 34952

GENER MONNELY
2409 SOUTHWEST CHESTNUT LANE
PORT ST. LUCIE FL 34953

ONEK PRIETO
6923 N CLARK AVE
TAMPA FL 33614

EDDY HILARIO PULIDO
7317 CEDAR POINT DRIVE

TITAN SOLAR POWER FL  INC.

NEW PORT RICHEY  FL  34653

FREDDY TORRES
220 BERGAMOT LP
DAVENPORT  FL  33837

ABOM TAYLOR
4184 ARBOR MILL CIRCLE
ORANGE PARK  FL  32065

AYODEJI LADELE
6633 NORTHWEST 81 BOULEVARD
GAINESVILLE  FL  32653

JAMES GREENBERG
8622 NORTHWEST 27TH COURT
CORAL SPRINGS  FL  33065

YUDISMIR ABICH
318 MONROE AVENUE
LEHIGH ACRES  FL  33936

ELIMAR PARRA
17233 CAGAN CROSSINGS BLVD
CLERMONT  FL  34714

ALESSANDRA DA
243 HIDDEN SPRINGS CIRCLE
KISSIMMEE  FL  34743

CHARLES L. JOSLIN
335 CIRCLE DR W
ST. AUGUSTINE  FL  32084

RICHARD IPPOLITO
234 GRANDE POINTE CIRCLE
INLET BEACH  FL  32461

MARIE PAIGE
105 NORTHEAST 2ND STREET
MULBERRY  FL  33860

JOSÉ RODRIGUEZ
1660 E APACHE CIR
DELTONA  FL  32725

TITAN SOLAR POWER FL INC.

ERCILIA IZQUIERDO
240 MANTE DRIVE
KISSIMMEE FL 34743

MICHELLE GOLDEN
1512 MATTIE POINTE PL
AUBURNDALE FL 33823

ORVILLE ZENDER
3326 WHISPERING DRIVE NORTH
LARGO FL 33771

VIRGINIA MARQUEZ
553 SAPPHIRE DR
DAVENPORT FL 33837

NECTARIO ANEZ
1034 OAK VALLEY DR
AUBURNDALE FL 33823

DANIEL SIBERON
1009 TEXAS CT
FORT PIERCE FL 34950

ZORAYA SICARD
243 ZIRCON RD
KISSIMMEE FL 34758

BRIAN HUANG
14706 RAIN LILY STREET
JACKSONVILLE FL 32258

DHANRAJ ROOPCHAND
4396 RENLY LN
CLERMONT FL 34711

CLARENCE BRANSON
2426 WHISPERING PINES BOULEVARD
NAVARRE FL 32566

RAFAEL MAURY
4035 SOUTHWEST 132ND LANE
OCALA FL 34473

MARK JONAH
8530 YEARLING LANE

TITAN SOLAR POWER FL INC.

NEW PORT RICHEY FL 34653

MICHAEL ANDREWS
2182 AMARILLO LANE
PUNTA GORDA FL 33983

ELBERT GRANT
2021 HUSSON AVE
PALATKA FL 32177

EDGAR PEREZ
4002 GREENWOOD DRIVE
FORT PIERCE FL 34982

RICHARD CARLSON
537 MADISON AVE
ORANGE PARK FL 32065

ROBERT GARD
8822 HOLLINGSWORTH AVE
PENSACOLA FL 32534

DARREL ANDREWS
1435 CHERRY LN
LAKELAND FL 33811

JOSEPH BEYERS
1173 MATTIE POINTE BLVD
AUBURNDALE FL 33823

ALEXANDER SANTIAGO
5082 SOUTHWEST 88TH STREET ROAD
OCALA FL 34476

HEIDI CAPENIA-O'CONNOR
9264 EAST RIVER DRIVE
NAVARRE FL 32566

NEFTALY RODRIGUEZ
1473 KEMPAS ROAD
MOUNT DORA FL 32757

KATIUSKA GONZALEZ
911 GRANDIN STREET
DAVENPORT FL 33837

TITAN SOLAR POWER FL INC.

WILLIAM GERTH
104 OAKWOOD DRIVE
MAITLAND FL 32751

LEIGHTON LUGG
8519 NW 41ST ST
HOLLYWOOD FL 33024

STEPHEN FOSTER
3014 GARDENS BOULEVARD
NAPLES FL 34105

VIRGINIA DEL
8240 NORTHWEST 154TH TERRACE
MIAMI LAKES FL 33016

TYLER FOSTER
3916 COTTONWOOD LANE
JACKSONVILLE FL 32207

JULIANY SOMOZA
3190 NORTHWEST 84TH WAY
PEMBROKE PINES FL 33024

GERARDO GUZMAN
4688 NW 83RD
PKWY DORAL FL 33166

TORI LAYNE
15069 MASTHEAD LANDING CIRCLE
WINTER GARDEN FL 34787

CAROL PARKER
1441 PANTHER PRESERVE PARKWAY
JACKSONVILLE FL 32221

CARLTON SHEPERD
11553 SOUTHWEST 82ND AVENUE
OCALA FL 34481

CONNIE NORTON
162 TALL TREES COURT
SARASOTA FL 34232

SCOTT STAPLETON
45 WESTMORE LN

TITAN SOLAR POWER FL INC.

PALM COAST FL 32164

LOUIS GUILLAUME
4033 SADDLEWOOD DR
ORLANDO FL 32818

DANNY MARTÍNEZ
2420 BREEZE RD
ST. CLOUD FL 34771

CHITRALEKA JAIKARAN
164 ARGYLE GATE LOOP RD
DUNDEE FL 33838

MOEEZ KHAN
600 FIELD CLUB CIRCLE
CASSELBERRY FL 32707

GREGORY SABBAG
585 SCOTT LAKE CREEK LANE
LAKELAND FL 33813

JUNERY DORSEY
222 SOUTH PALERMO AVENUE
ORLANDO FL 32825

LUZ PERALTA
6382 BISCHOFF ROAD
WEST PALM BEACH FL 33413

CHERYL DONOFRIO
4162 SOUTHWEST BAIRD STREET
PORT ST. LUCIE FL 34953

BEATRIZ SANCHEZ
2440 CARAVELLE CIRCLE
KISSIMMEE FL 34746

ERIC ELDRETH
18 CIRCLE CREEK WAY
ORMOND BEACH FL 32174

VENEL HENRY
6561 SOUTHWEST 8TH STREET
NORTH LAUDERDALE FL 33068

TITAN SOLAR POWER FL  INC.

JOHNATHAN LONG
3993 PINE BREEZE ROAD SOUTH
JACKSONVILLE  FL  32257

NATALIA SUAREZ
882 FILLMORE CT
DAVENPORT  FL  33837

WILENE DORIVAL
3101 SOUTHEAST DURANT AVENUE
STUART  FL  34997

MARIA SALDARRIAGA
1337 HANCOCK BRIDGE PARKWAY
CAPE CORAL  FL  33990

KAREN MULLIS
6032 KELLOW DRIVE
JACKSONVILLE  FL  32216

NETTIE GREENE
680 NORTHWEST 21ST STREET
POMPANO BEACH  FL  33060

PETER RYMANOWSKI
4961 NORTHWEST 17TH COURT
LAUDERHILL  FL  33313

JOSE HERNANDEZ
4771 NORTHWEST 176TH STREET
MIAMI GARDENS  FL  33055

MARY ESTHER SANCHEZ
13540 NORTHWEST 5TH COURT
PLANTATION  FL  33325

SATYAJIT RAY
8910 NORTHWEST 99TH AVENUE
DORAL  FL  33178

REYNIER CORDOVA
10030 WEST GUAVA STREET
MIAMI  FL  33157

CHRISTINE J BRUNHUBER
1047 GROVE DRIVE

TITAN SOLAR POWER FL INC.

NAPLES FL 34120

MARTA SANCHEZ
910 SOFIA LANE
DAVENPORT FL 33837

EDWARD NIELSEN
1833 RAIN LILY PLACE
ST. CLOUD FL 34771

OSCAR PEREZ
205 MISSION HILLS AVE
TAMPA FL 33617

JOAN ROSA
8131 SOUTHWEST 7TH COURT
NORTH LAUDERDALE FL 33068

APOLONIA URQUHART
3804 NORTH 53RD STREET
TAMPA FL 33619

ARONE ROACHE
2382 BRASSIE CT
WINTER HAVEN FL 33884

EUNICE J ROBERTSON
2836 HUGGINS RD
LAKE WALES FL 33898

NOEL SOSA
15698 SOUTHWEST 138TH PLACE
MIAMI FL 33177

DEBORAH ADAMS
311 EAST MERRICK STREET
PLANT CITY FL 33563

PATRICIA BEAUVAIS
1510 AVENUE H
FORT PIERCE FL 34950

MIKE AND KELLI BRUCCI
22009 SEATON AVE
PORT CHARLOTTE FL 33954

TITAN SOLAR POWER FL INC.

ROBERT CARPENTER
1810 STARGAZER TRAIL
KISSIMMEE FL 34758

SONYA JOHNSON
1437 NORTHWEST 73RD STREET
MIAMI FL 33147

BONNIE STOVER
1770 SOUTHEAST 114 AVENUE
MORRISTON FL 32668

ROBERT MOLENDYK
16581 SOUTHWEST 145TH AVENUE
MIAMI FL 33177

GARY CHAMPNEY
15426 BAREBACK DRIVE
JACKSONVILLE FL 32234

GERTRAUD SHERROD
5307 JULIE DRIVE
PANAMA CITY FL 32404

TONYA RAMSAY
4331 FRASIER LANE
PACE FL 32571

LORENZO MENECOLA
2720 GIRALDA COURT
KISSIMMEE FL 34743

NICOLE WHITT
9857 SUMMERLAKE GROVES STREET
WINTER GARDEN FL 34787

YENNY RAMIREZ
663 FAIRVIEW AVE
HAINES CITY FL 33844

STEVEN JOURNIGAN
1188 SAWMILL COURT
WINTER PARK FL 32792

JERRY REINSTATLER
7890 NORTHWEST 61ST TERRACE

TITAN SOLAR POWER FL  INC.

PARKLAND  FL  33067

FAUSTO BETANCES
1408 FAIRWAY CIR
GREENACRES  FL  33413

DALE HEMRICK
2201 4TH AVENUE NORTH
ST. PETERSBURG  FL  33713

JOLISMAR DELGADO
1775 ALAMEDA DRIVE
NAPLES  FL  34120

JEFFERY SPIVEY
308 CHARLTON STREET
CANTONMENT  FL  32533

THANH NGUYEN
3109 MATTSON DRIVE
ORLANDO  FL  32825

ELSA HOUCK
112 LAKE MATTIE RD
AUBURNDALE  FL  33823

JULIA SOTO
1708 EDMUNDSHIRE ROAD
ORLANDO  FL  32812

MARY MEEKER
12068 ROYAL FERN LANE
JACKSONVILLE  FL  32223

RONALD HOWELL
2135 LADY DI LN
JACKSONVILLE  FL  32246

SAMUEL VIANA
5030 SE EBBTIDE AVE
STUART  FL  34997

SAMUEL VIANA
5040 SE EBBTIDE AVE
STUART  FL  34997

TITAN SOLAR POWER FL INC.

JEFFREY FARR
810 WEST PALM STREET
LANTANA FL 33462

ARTEMII KROPACHEV
1298 SOUTHWEST 13TH STREET
BOCA RATON FL 33486

HENRY TORRES
180 21ST STREET NORTHWEST
NAPLES FL 34120

HENRY TORRES
180 21ST STREET NORTHWEST
NAPLES FL 34120

ANTHONY BARCELONA
3417 RIVERHILL DRIVE
PACE FL 32571

JANET CELLI
1707 RUTLEDGE COURT
LONGWOOD FL 32779

JOSE ALDEA
3267 WATER SPRITE STREET
ORLANDO FL 32808

CAROL HECK
13206 VIA ROMA CIR
CLERMONT FL 34711

CLAY GREIF
5522 DOCTOR MARTIN LUTHER KING J
ST. PETERSBURG FL 33705

DONALD SCHMOLL
4780 NORTHEAST 7TH AVENUE
OAKLAND PARK FL 33334

PAULINE SHEPARD
1445 NORTHWEST 38TH STREET
MIAMI FL 33142

RAYMOND MOORE
9753 NORTH GRAND DUKE CIRCLE

TITAN SOLAR POWER FL INC.

TAMARAC FL 33321

DARLINE ROMAIN
2872 NORTHWEST 3RD STREET
POMPANO BEACH FL 33069

ANA GUERRA
1800 NORTHWEST 27TH TERRACE
FORT LAUDERDALE FL 33311

JAMES ROBBINS
3613 ELLINGTON AVENUE
SEBRING FL 33870

MARINA RODRIGUEZ
105 MIAMI GARDENS ROAD
WEST PARK FL 33023

DENISE RICHARDSON
1935 HARRISON AVENUE
MELBOURNE FL 32935

RAYMOND VARGAS
23 WENTWOOD DRIVE
DEBARY FL 32713

RUTH BERROA
26948 SW 132ND CT RD
HOMESTEAD FL 33032

SIEGFRIED POWELL
7068 MINEOLA ROAD
ENGLEWOOD FL 34224

YURANYS GONZÁLEZ
924 BOCA VISTA COURT
DAVENPORT FL 33896

HEMERSON PENA
3381 EARLE CT
KISSIMMEE FL 34746

JAMES DAVIS
1808 ATLANTIC PLACE
FERNANDINA BEACH FL 32034

TITAN SOLAR POWER FL INC.

PATRICIA ZYAK
1499 SE BUCKINGHAM TERRACE
PORT SAINT LUCIE FL 34952

DAVID JOHNSON
8532 WYCKHAM PL
PENSACOLA FL 32514

JOAQUIN E POLANCO
337 HAMLET LOOP
DAVENPORT FL 33837

JERMAINE BLAKE
738 MARION OAKS LANE
OCALA FL 34473

KENNY CHARLES
7420 BOULEVARD
MARGATE FL 33063

AARON HARRIS
2660 63RD AVENUE SOUTH
ST. PETERSBURG FL 33712

JOSE TURRUBIARTEZ
1306 TANGERINE STREET
IMMOKALEE FL 34142

MARTHA TORRES
8111 NORTHWEST 59TH PLACE
TAMARAC FL 33321

GREGORY LEPLEY
511 W BANFILL AVE
BONIFAY FL 32425

KEVIN BLANTON
1915 CARTER LANDING BOULEVARD
JACKSONVILLE FL 32221

ANDY MEUNIER
3041 ORANGE GROVE TRAIL
NAPLES FL 34120

MAGALY SANCHEZ
3230 CORD AVE

TITAN SOLAR POWER FL INC.

ST. CLOUD FL 34772

DONNA ROEHL
20300 SW 77TH ST
DUNNELLON FL 34431

YBRAHIM QUILEZ
2075 LAUREL STREET
BARTOW FL 33830

CURTIS RAMSAY
4940 SPENCER OAKS BOULEVARD
PACE FL 32571

CARLOS ROMERO
1200 WINSTON WAY
POINCIANA FL 34759

RANDY BARRENO
3785 PLAINVIEW DRIVE
ORLANDO FL 32824

CHRISTIAN BARRENO
2916 SUMMER GREEN TRAIL
KISSIMMEE FL 34744

FRANCISCO IBARRA
5013 C P KEEN ROAD
PLANT CITY FL 33566

LUIS MIGUEL FIGUEREDO
4524 NIMMER DRIVE
PORT RICHEY FL 34652

MAXIME SUPREME
4966 SW 94TH TERRACE
COOPER CITY FL 33328

LILIANETE MEDEIROS
5120 NW 123RD AVE
CORAL SPRINGS FL 33076

STEVE GOSSER
7331 WINCHESTER DRIVE
TAMPA FL 33615

TITAN SOLAR POWER FL INC.

NICLES DESTIN
2904 NORTHWEST 48TH STREET
FORT LAUDERDALE FL 33309

MATTEEN TERRANY
1930 NE 193RD ST
NORTH MIAMI BEACH FL 33179

LUIS BARRETO
1651 KINGFISHER CT
KISSIMMEE FL 34746

ROGELIO CASTILLO
3805 NW 41ST LN
CAPE CORAL FL 33993

KIARA ROMAN
2537 NEWMARK DR
DELTONA FL 32738

CLAUDIO VILLANUEVA
7879 CITRUS CREEK DRIVE
MELBOURNE FL 32940

KRISTIN SCHOMBS
5254 BEAR CORN RUN
PORT ORANGE FL 32128

JOSE VIDAL
9035 LAMKIN CIRCLE
LABELLE FL 33935

JOHN PEREZ
201 WOODSTORK WAY
FROSTPROOF FL 33843

DANIEL VILLALBA
475 BOARDWALK AVE
HAINES CITY FL 33844

ORLANDO ESPINOSA
6614 AIRES ROAD
JACKSONVILLE FL 32244

NICOLE MOURAD
8500 NORTHWEST 4TH STREET

TITAN SOLAR POWER FL INC.

PEMBROKE PINES FL 33024

MAGABE CLARKE
5211 NORTHWEST 76TH PLACE
POMPANO BEACH FL 33073

MARVIN GARCIA
3621 SOUTHWEST 21ST COURT
FORT LAUDERDALE FL 33312

DANA BLACKBURN
8904 SW CHERRY LN
STUART FL 34997

CHRISTIAN TOVAR
9008 ALBA LANE
KISSIMMEE FL 34747

PETER MERCADO
555 TAPATIO LANE
POINCIANA FL 34759

FRANK ERNST
3471 WILLIS DRIVE
TITUSVILLE FL 32796

JENNIFER HERNANDEZ
1812 SOUTHWEST 98TH AVENUE
MIRAMAR FL 33025

ANTOINE BARIENTO
4229 SOUTHWEST 49TH COURT
FORT LAUDERDALE FL 33314

JUAN MEDINA
6532 SOUTHWEST 27TH STREET
MIRAMAR FL 33023

ROMULO PARRA
2825 HILLTOP RD
CLERMONT FL 34711

CLAUDIA LUZARDO
3428 PILOT CIRCLE
NAPLES FL 34120

TITAN SOLAR POWER FL INC.

JOSE MALDONADO
299 WHITE HERON WAY
ST. CLOUD FL 34772

THOMAS FRAZIER
2105 FRENCH ST
FORT MYERS FL 33916

WILLIAM MEYER
6181 CHERRY HILL CIR
MILTON FL 32571

ANTHONY RICHMOND
1592 NORTHEAST SOUTH STREET
JENSEN BEACH FL 34957

JOSE ANCIZAR
979 EAST 20TH STREET
HIALEAH FL 33013

YULETZY RUIZ
2216 SEDGE GRASS WAY
ORLANDO FL 32824

MARSHA EVANS
4345 SHILOH ROAD
MILTON FL 32583

REGINALD IRVIN
3340 VICTORIA PARK ROAD
JACKSONVILLE FL 32216

JULIO ANDRADE
12656 IRIS LAKE DR
ORLANDO FL 32824

URSULA VANESSA ROMAN ZUNIGA DE ZANABRIA
2206 16TH AVENUE SOUTHWEST
VERO BEACH FL 32962

DARYL GIMBEL
502 COLONIAL ROAD
WEST PALM BEACH FL 33405

VIKTORYIA SRIVASTAVA
12450 NW 159TH WAY

TITAN SOLAR POWER FL INC.

ALACHUA FL 32615

JOI NORWOOD
621 FAMCEE AVENUE
TALLAHASSEE FL 32310

DAVID CURRIE
4907 HOLLY DRIVE
TAMARAC FL 33319

YANEISY HERNANDEZ
11440 NW 87TH CT
HIALEAH FL 33018

ROBERT MODANSKY
17793 SOUTHWICK WAY
BOCA RATON FL 33498

ANDREA ORLOW
2320 SOUTHEAST 174TH COURT
SILVER SPRINGS FL 34488

TERRANCE CAMPBELL
442 MAPLE POINTE DR
SEFFNER FL 33584

MATTHEW NEBEL
2341 TOBIE DEAN ROAD
CANTONMENT FL 32533

LUIS CORTES
1114 CHAUNCEY AVENUE
LEHIGH ACRES FL 33971

CHRISTOPHER ALLMAND
6718 SOUTH SHERIDAN ROAD
TAMPA FL 33611

JESSIE GEAMES
1789 WEST 24TH STREET
JACKSONVILLE FL 32209

GORDON HAMILTON
1616 BOOTH DRIVE
SEBRING FL 33875

TITAN SOLAR POWER FL  INC.

BEN BUTTERWORTH
3010 W GRAY ST
TAMPA  FL  33609

HARDYAL DINDIAL
2337 VOLUNTEER AVE
KISSIMMEE  FL  34744

JOHN DUPREE
2735 WOODLAWN DR
WINTER HAVEN  FL  33881

LUIS SALGADO
8204 NORTHWEST 91ST TERRACE
TAMARAC  FL  33321

DIANA GOODWIN
306 VISTA OAKS WAY
DAVENPORT  FL  33837

JEFFREY BOYER
9840 SOUTHWEST 8TH STREET
PEMBROKE PINES  FL  33025

SANDRA APPLETON
7150 MOSELEY STREET
HOLLYWOOD  FL  33024

ENUAR RUIZ
3899 43RD AVENUE NORTHEAST
NAPLES  FL  34120

DAHMANI KAMEL
1360 INGRAHAM STREET
NAPLES  FL  34103

ALAIN BENITEZ
2297 RUE ROAD
WEST PALM BEACH  FL  33415

CHARLES FELDMAN
5181 SE NASSAU TERRACE
STUART  FL  34997

JOSE COTTO
1243 BERRY LANE

TITAN SOLAR POWER FL  INC.

DAVENPORT  FL  33837

MARIA G
515 NORTHWEST 134TH STREET
NORTH MIAMI  FL  33168

EDDIE VERA
6361 NW 173RD ST
HIALEAH  FL  33015

MIRTA CALVO
165 W 50TH ST
HIALEAH  FL  33012

VERONICA PAEZ
770 NW 75TH ST
MIAMI  FL  33150

TRANG TO
100 CAPEHART DR
ORLANDO  FL  32807

VICKI ROBERSON
1149 NORTHWEST 45TH AVENUE
LAUDERHILL  FL  33313

HUBERTA ST
751 CHINOY ROAD
DAVENPORT  FL  33837

CELESTE GILLIS
1716 NORTHEAST 17TH WAY
FORT LAUDERDALE  FL  33305

CHRISTOPHER MELTON
13516 HAVERHILL DR
SPRING HILL  FL  34609

ANA GUERRERO
25458 SOUTHWEST 108TH COURT
HOMESTEAD  FL  33032

NANCY CUSACK
363 GINA LANE
DAVENPORT  FL  33837

TITAN SOLAR POWER FL  INC.

ERICA HAFEKEN
64 S JEFFERY ST
BEVERLY HILLS  FL  34465

TAMMY HINE
3838 HIGHGATE DR
VALRICO  FL  33594

DARIEL BUSTAMANTE
2505 NORTHWEST 108TH TERRACE
SUNRISE  FL  33322

PAULETTE CHIN-LOY
1410 LANIER ROAD
LAKELAND  FL  33810

ROSETTE ABEL
831 NORTHEAST 51ST STREET
DEERFIELD BEACH  FL  33064

BRITTANY ALLEN
2409 LINER AVENUE
APOPKA  FL  32703

EMILY VERGEL
4880 CORAL CASTLE DR.
KISSIMMEE  FL  34746

CARLOS VALDES
19235 SOUTHWEST 123RD COURT
MIAMI  FL  33177

MARK LEMOINE
1591 NE 160TH PL
CITRA  FL  32113

AIDA POWE
3265 VICTORIA CT E
JACKSONVILLE  FL  32216

JACQUELINE BRYAN
199 LOCUST ROAD
OCALA  FL  34472

HUNTER TASMOND
1733 BLOSSOM CIR W

TITAN SOLAR POWER FL INC.

LAKELAND FL 33805

MAGDIEL TORRES
3863 WHITNEY WAY
HAINES CITY FL 33844

JESUS SOTO
1531 BARBERRY DR
KISSIMMEE FL 34744

SHI MOORE
44216 LAKE MACK DRIVE
DELAND FL 32720

LUIS VALLE
13990 NORTHWEST 5TH COURT
NORTH MIAMI FL 33168

CARLENE DINNALL
19601 SKYHAWK LN
LOXAHATCHEE FL 33470

JOSEPH HARRISON
204 GALA CIRCLE
DAYTONA BEACH FL 32124

STEVEN ARPINO
118 KNOLL WOOD DRIVE
KISSIMMEE FL 34759

GARY NEUMANN
9423 SOUTHHAMPTON PLACE
BOCA RATON FL 33434

JUNETTE PIERRE
551 SOUTHEAST VOLTAIR TERRACE
PORT ST. LUCIE FL 34983

RAMON GUILLEN
6062 SOUTHWEST 163RD AVENUE
MIAMI FL 33193

JHON BORJA
7509 NORTHWEST 41ST STREET
CORAL SPRINGS FL 33065

TITAN SOLAR POWER FL INC.

SHARI POTTS
100 LEYTE DRIVE
PENSACOLA FL 32507

WILLIAM CARLISLE
4731 PECANWOOD PLACE
PACE FL 32571

ORQUIDEA QUEZADA
4137 BIBB LN
ORLANDO FL 32817

RODNEY WINKLER
587 SAINT KITTS LOOP
ST. AUGUSTINE FL 32092

DIEGO SAFIE
1409 PONCE DE LEON BLVD
WINTER SPRINGS FL 32708

GEORGES DOLISCAT
1149 MATTIE POINTE BLVD
AUBURNDALE FL 33823

YULIMAR COLINA
5098 ROYAL POINT AVENUE
KISSIMMEE FL 34746

MARIE MISSOLE DORCELUS
1146 PALMETTO ROAD
HAVERHILL FL 33417

PAOLA CATSAMATSOS
9962 EAGLE CREEK CENTER BOULEVAR
ORLANDO FL 32832

LAURIE SHERMAN
4901 SOUTH FERNCREEK AVENUE
ORLANDO FL 32806

VALERIE VANDENBERGHE
139 NORTHWEST 143RD STREET
MIAMI FL 33168

EDAN SYLVESTRE
6831 NORTHWEST 6TH STREET

TITAN SOLAR POWER FL INC.

MARGATE FL 33063

LORENZO MASIERO
13674 SOUTHWEST 124TH AVENUE ROA
MIAMI FL 33186

AUDRANIA WILLIAMS
12749 85TH ROAD NORTH
WEST PALM BEACH FL 33412

CAROLYN TURNER
6916 NORTH 21ST STREET
TAMPA FL 33610

ESTEFANY PERDOMO
2001 SHINGLE OAK LN
KISSIMMEE FL 34746

MARCUS FONSECA
1174 GARFIELD STREET
HOLLYWOOD FL 33019

CARLOS CANALES
5800 WEST 12TH LANE
HIALEAH FL 33012

NATHAN STERK
1462 MYRTLEWOOD ST
DAVENPORT FL 33896

ALAIN GAZQUEZ
736 KALAMAR DR
LEHIGH ACRES FL 33974

SCOTT LAKEY
11060 COLONIAL TAVERN LANE
JACKSONVILLE FL 32221

MONISE CLERCIUS
1141 N FLORENCE AVE
LAKELAND FL 33805

YANNALI LOPEZ
1370 FOX SQUIRREL DRIVE
DAVENPORT FL 33897

TITAN SOLAR POWER FL INC.

DAVID ADAMS
2203 MISTY RIDGE LN
VALRICO FL 33594

JANETH MONTES
1418 ATWOOD STREET
SAINT CLOUD FL 34771

MARIO AVILEZ
13853 NORTHWEST 15TH STREET
PEMBROKE PINES FL 33028

DEBRAH JONES
1625 NW 123RD ST
NORTH MIAMI FL 33167

MAIKEL PENA
150 SW 52ND AVE
CORAL GABLES FL 33134

JULIO FERNANDEZ
2610 SW 24TH ST
MIAMI FL 33145

RAUL CORTES
207 WATERSIDE CIRCLE
WINTER HAVEN FL 33880

ELIJAH HENDERSON
1210 CLAY STREET
TALLAHASSEE FL 32304

MAGGIE KIERNAN
3215 LA PALOMA AVENUE
DAYTONA BEACH FL 32118

BILETSKYI VOLODYMYR
15433 BAREBACK DRIVE
JACKSONVILLE FL 32234

CHERLINE GERMEIN
852 FLORIDA MANGO ROAD
WEST PALM BEACH FL 33406

GREGORY WILLIAMS
10749 PAHOKEE BEACH PLACE

TITAN SOLAR POWER FL INC.

ORLANDO FL 32827

YUDELKA COLLADO
3108 CRISPIN CIRCLE
ST. CLOUD FL 34773

SUSAN DOLAN
201 TANGERINE DR
SANFORD FL 32771

PHILLIP DAVIES
1215 4TH STREET
WEST PALM BEACH FL 33403

KARLENE LAWRENCE
4021 NORTHWEST 34TH WAY
LAUDERDALE LAKES FL 33309

ALEXANDER GOMEZ
1040 SOUTHWEST 81ST TERRACE
NORTH LAUDERDALE FL 33068

LINDA CONSTANT
11709 MANGO CROSS COURT
SEFFNER FL 33584

JAIRO CANOLA
10620 NORTHWEST 10TH STREET
PLANTATION FL 33322

RONALD POLLACK
13049 LA MIRADA CIRCLE
WELLINGTON FL 33414

SHERWOOD SPRING
6820 SE PIERRE CIR
STUART FL 34997

ROBERTO CHAVEZ
22621 SW 131ST PL
MIAMI FL 33170

ALCINE GARCIA
7119 NORTHWEST 44TH STREET
CORAL SPRINGS FL 33065

TITAN SOLAR POWER FL INC.

TERESA ANDERSON
2230 WALTHAM STREET
PENSACOLA FL 32505

HOLLY HAWKINS
79881 PLUMMER'S CREEK DRIVE
YULEE FL 32097

DAPHNEE TRANQUILLE
7519 NORTHWEST 42ND COURT
CORAL SPRINGS FL 33065

VIVIAN OCHOA
528 PINE TREE BRIDGE TRAIL
ST. CLOUD FL 34772

DAN SPERRUZZI
26 WINGED ELM COURT
ST. AUGUSTINE FL 32092

DANIEL RODRIGUEZ
457 ARCHAIC DRIVE
WINTER HAVEN FL 33880

GUYRLAINE ST
3604 E SHORE RD
MIRAMAR FL 33023

MICKEY SAMMY
1410 NORTHWEST 66TH TERRACE
MARGATE FL 33063

MARIELLA JEAN-BAPTISTE
3310 NORTHWEST 43 TERRACE
LAUDERDALE LAKES FL 33319

MARTIN GUSTAVE
1700 NE 1ST AVE
POMPANO BEACH FL 33060

ANNIE COLEMAN
4519 BARLEY STREET
ORLANDO FL 32811

JOSE RICKLEY
7427 SWEET ROSE LANE

TITAN SOLAR POWER FL  INC.

JACKSONVILLE  FL  32244

ESTHER HERNANDEZ
1011 ORWELL AVE
ORLANDO  FL  32809

MARY SIMPSON
2218 KINGFISHER WAY
PENSACOLA  FL  32534

BEN ACOSTA
725 NW 200TH ST
MIAMI  FL  33169

ZACH WILSON
4784 TAMI LANE
PENSACOLA  FL  32526

VIRGINIA GUIDO
122 SANDPIPER AVENUE
ROYAL PALM BEACH  FL  33411

ANTHONY GREENWOOD
6220 BANYAN TERRACE
PLANTATION  FL  33317

DEREK MCCANN
3355 DONALD AVE
KEY WEST  FL  33040

CLARENCE KITCHEN
2515 BLAIR CIRCLE SOUTH
LAKELAND  FL  33803

JUDY LISTER
3362 ELDER ST
TITUSVILLE  FL  32796

TINA MCCARTY-BOIKE
2810 STAGECOACH DRIVE
ORANGE PARK  FL  32065

ALTIMON WHITE
1461 39TH STREET
WEST PALM BEACH  FL  33407

TITAN SOLAR POWER FL  INC.

DANA LEONAGGEO
100 SOUTHEAST 12TH COURT
POMPANO BEACH  FL  33060

OTANIEL SAINT
1315 SOUTHWEST 83RD AVENUE
NORTH LAUDERDALE  FL  33068

MICHAEL JOFFE
3836 SAN ISIDRO CIRCLE
ST. CLOUD  FL  34772

RAJENDRA PABARRO
207 CURTIS AVENUE
GROVELAND  FL  34736

AMALIA DISTURA
2959 SOUTHEAST 75TH AVENUE
BUSHNELL  FL  33513

JOSE GUILLEN
4310 SOUTHWEST 5TH TERRACE
CORAL GABLES  FL  33134

JOAN THORPE
1111 NE 13TH PL
GAINESVILLE  FL  32601

WENDY JEAN
1230 NORTH 73RD WAY
HOLLYWOOD  FL  33024

ELAINA BERNHARD
3465 ARCHDALE ST
MELBOURNE  FL  32940

RUBY MATTHEWS
2740 NORTHWEST 35TH AVENUE
LAUDERDALE LAKES  FL  33311

JACKIE STONE
16518 83RD PLACE NORTH
LOXAHATCHEE  FL  33470

ANDREW RAMETTA
15301 SW 296TH ST

TITAN SOLAR POWER FL INC.

HOMESTEAD FL 33033

JOSEPH BUSTROS
201 MYRTLE BROOK BEND PONTE
VEDRA BEACH FL 32081

ANTONIO ZACHARIAS
8877 HARRODS DRIVE
BOCA RATON FL 33433

EDWARD JACKSON
2100 WEDNESDAY CT
TALLAHASSEE FL 32308

DAVID HINE
3836 HIGHGATE DRIVE
VALRICO FL 33594

DULCIER DIMANCHE
2829 SW 6TH ST
FORT LAUDERDALE FL 33312

CARLOS GARCIA
14160 BASSINGTHORPE DR
SPRING HILL FL 34609

KRISTINA DESOUZA
8885 NW 57TH CT
CORAL SPRINGS FL 33067

KATHY WILKINS
7831 GEORGIA JACK DRIVE NORTH
JACKSONVILLE FL 32244

CHRISTIAN ARTEAGA
2848 SOUTHWEST 13TH COURT
FORT LAUDERDALE FL 33312

VÍCTOR DE
9044 DIXIANA VILLA CIRCLE
TAMPA FL 33635

OMAR CONTRERAS
1208 NW 13TH PL
CAPE CORAL FL 33993

TITAN SOLAR POWER FL INC.

MARK HENSON
321 SE 20TH ST
CAPE CORAL FL 33990

PAULINO VIEIRA
9530 VERONA LAKES BOULEVARD
BOYNTON BEACH FL 33472

PAMELA & ELVIN MURIEL
2314 EAST 111TH AVENUE
TAMPA FL 33612

JANET PRINDLE
806 MATHEW RD
JACKSONVILLE FL 32234

JOHN MCTIER
1713 KEITH STREET
TALLAHASSEE FL 32310

KELLI WALKER
3759 MCNEMAR COURT
GULF BREEZE FL 32563

LUIS RODRIGUEZ
162 WINDERMERE WAY
ST. AUGUSTINE FL 32095

TREY KAUFMANN
2664 MEADOW ROAD
WEST PALM BEACH FL 33406

JOSEPH COOK
4571 JOSEPH COOK ROAD
HOLT FL 32564

BRETT ANDERSON
1783 HOLLOW GLEN DRIVE
MIDDLEBURG FL 32068

CHARLES GALATI
746 ORIOLE AVENUE
MARIANNA FL 32448

STACY RODENBAUGH
2712 GORNALL AVE

TITAN SOLAR POWER FL  INC.

PANAMA CITY  FL  32405

ALAN RHYELLE
5256 SUDLOW AVENUE
NORTH PORT  FL  34291

ISRAEL FISHER
1627 LEPLEY ROAD
PENSACOLA  FL  32534

SANTIAGO GOVEA
1771 POST OAK DRIVE
DAVENPORT  FL  33837

JO LYNN HAUSSMANN
14721 FIRESTONE STREET LOT 385
ORLANDO  FL  32826

NACELIS MOLERO
890 NORTH WEST 251ST DRIVE
NEWBERRY  FL  32669

ELIE FILS
1260 PERI STREET
OPA-LOCKA  FL  33054

CORAL JONES
8485 BEECH TREE ROAD
BELLVIEW  FL  32526

TED SCHUBERT
11 W BAYOU FOREST DR
FREEPORT  FL  32439

RAHIM ABDULLAH
101 CARCABA ROAD
ST. AUGUSTINE  FL  32084

TERENCE MCLAUGHLIN
20291 DANUBE AVENUE
PORT CHARLOTTE  FL  33952

PETER TADDEO
9244 PINEVILLE DRIVE
LAKE WORTH  FL  33467

TITAN SOLAR POWER FL  INC.

SILVIA FARETRA
8560 LAWSON CIRCLE
BOYNTON BEACH  FL  33472

DAVID CHANDLER
9147 BLACKSTONE STREET
SPRING HILL  FL  34608

ELIZABETH CASTILLO
6793 MALVERN ST
PENSACOLA  FL  32506

PATRICK QUINLAN
977 MEADOW AVENUE
WELLINGTON  FL  33414

AMRYL BERMENT
5716 NW 86TH AVE
TAMARAC  FL  33321

ANDREW MAYFIELD
2912 R M WARD RD
PONCE DE LEON  FL  32455

HENRY FINOL
13831 KINSALE ST
RIVERVIEW  FL  33579

FRANK WHEATLEY
90 SOUTH TYLER STREET
BEVERLY HILLS  FL  34465

JAMES ADAMS
410 CHADSON STREET
PENSACOLA  FL  32514

MARIA CASTILLO
1600 ASPEN AVE
DAVENPORT  FL  33837

SEAN TAYLOR
113 EVENSHADE WAY
ST. AUGUSTINE  FL  32092

JACQUELINE BISHOP
851 ISAR AVE NW

TITAN SOLAR POWER FL INC.

PALM BAY FL 32907

PHILLIP WEBB
158 PEORIA BLVD
CRESTVIEW FL 32536

ANTHONY COPELAND
1722 HILLTOP DRIVE
DUNDEE FL 33838

DOUGLAS TORSON
405 SOUTHEAST 10TH AVENUE
CAPE CORAL FL 33990

ANGEL DIAZ
5821 NE 6TH AVE
OAKLAND PARK FL 33334

MARY ATTAWAY
5439 CRESTA WAY
JACKSONVILLE FL 32211

YANELY AGUIAR
1958 VISCAYA CIR S
DELTONA FL 32738

JOHN BUCHANAN
237 DUNCAN DRIVE
CRAWFORDVILLE FL 32327

TAMARA EASTBURN
1991 59TH ST N
ST. PETERSBURG FL 33710

OSIRIS MARIA COLON
1700 CROSS PRAIRIE PARKWAY
KISSIMMEE FL 34744

PABLO RIVERA
9018 MAYWOOD CIRCLE
LABELLE FL 33935

JOHN MASSEY
7121 SE 122ND LN
BELLEVIEW FL 34420

TITAN SOLAR POWER FL  INC.

ELADIO REYES
70 BOSTON LN
PALM COAST  FL  32137

ANGEL MALAVE
1460 AXEL CIR
WINTER HAVEN  FL  33880

ENRIQUE ESTRADA
13831 SOUTHWEST 93RD PLACE
DUNNELLON  FL  34432

CARLA DUSOLD
1201 CHESTERFIELD AVENUE
RUSKIN  FL  33570

STEVEN CASPER
991 NAUTILUS ISLE
DANIA BEACH  FL  33004

SCHEREE MARTIN
812 SAINT PIERRE COVE
NICEVILLE  FL  32578

YADIRA MURIAS
1310 CHESTERTON AVE
ORLANDO  FL  32809

EVE SCHUTTE
1015 WINDSOR HILL WAY
TARPON SPRINGS  FL  34689

JETSABEL MEJIA
718 EAGLE AVE
LONGWOOD  FL  32750

RICHARD SPERRUZZI
101 EVENSHADE WAY
ST. AUGUSTINE  FL  32092

ART KELLER
9063 SUNSET DRIVE
NAVARRE  FL  32566

MARY GARCIA
69 HEMLOCK TERRACE

TITAN SOLAR POWER FL  INC.

OCALA  FL  34472

SANDRA CAMACHO
3928 BLOSSOM DEW DRIVE
KISSIMMEE  FL  34746

SANDRA CAMACHO
3928 BLOSSOM DEW DRIVE
KISSIMMEE  FL  34746

MARIA PEREZ
1022 REAMS ST
LONGWOOD  FL  32750

LISBETH GUERRA
473 PANARO LN
HAINES CITY  FL  33844

GRENVILLE KIRK
2419 ANDROS LANE
FORT LAUDERDALE  FL  33312

LIAQUAT ALI
6581 GARFIELD STREET
HOLLYWOOD  FL  33024

MICHAEL REITER
4010 E HAMPTON CIR
ALVA  FL  33920

VIVIANA LEVIS
413 BLUEJAY WAY
ORLANDO  FL  32828

EDUARDO VAZQUEZ
9854 PINEY POINT CIR
ORLANDO  FL  32825

MICHAEL DESARNO
4410 SW 14TH AVE
CAPE CORAL  FL  33914

THOMAS WELCH
265 TERRANOVA BOULEVARD
WINTER HAVEN  FL  33884

TITAN SOLAR POWER FL INC.

KAREN GARDNER
2854 GRANDOLA DRIVE
ORLANDO FL 32811

ERIC JAMES
3889 ARBOR MILL CIR
ORANGE PARK FL 32065

CHRISTINA VELEZ
2506 W KENMORE AVE
TAMPA FL 33614

LUCILIDIS REQUENA
1759 BUCKEYE ROAD
DAVENPORT FL 33837

LUC BEAULAC
4209 LAKE LOCKHART DR
ORLANDO FL 32810

WILLIAM STRYNKOWSKI
420 NORTHEAST 52ND AVENUE
OCALA FL 34470

JAMES SMYTH
2211 HARDEY STREET
PORT CHARLOTTE FL 33980

STEVE COLLINS
15300 MUSTANG HAVEN LN
JACKSONVILLE FL 32226

STEVE COLLINS
15300 MUSTANG HAVEN LN
JACKSONVILLE FL 32226

MARK WAGNER
963 CIESCO RD
THE VILLAGES FL 32163

ANTOINE REGIS
431 W 30TH ST
RIVIERA BEACH FL 33404

GABRIEL VILLANUEVA
1186 CORDOVA STREET SOUTHEAST

TITAN SOLAR POWER FL INC.

PALM BAY FL 32909

TERRENCE FLANAGAN
1991 COVE POINT ROAD
PORT ORANGE FL 32128

ROBERT STEVENS
3291 SETTLERS TRAIL
ST. CLOUD FL 34772

JENNIFER CAROLINA SAYAGO
1651 PONTIFF PL
DAVENPORT FL 33896

ANTHONY ENRIGHT
8942 SOUTHWEST 49TH STREET
COOPER CITY FL 33328

HYACINTH MCKENZIE
4147 SOUTHWEST ROSSER BOULEVARD
PORT ST. LUCIE FL 34953

JAMES MILLER
5220 SW 20TH AVE
CAPE CORAL FL 33914

JOHN RODRIGUEZ
1911 NORTHWEST 28TH AVE
CAPE CORAL FL 33993

KARINA MESA
11144 HANLON TERRACE ALLEY
WINTER GARDEN FL 34787

JOASH SUKRA
342 STERLING LAKE DRIVE
OCOEE FL 34761

ALEJANDRO FINOL
1881 SUMMER SERENITY DRIVE
KISSIMMEE FL 34744

KEVIN RIVERA
8211 NORTH OGONTZ AVENUE
TAMPA FL 33604

TITAN SOLAR POWER FL INC.

MERLYNE BROWN
20563 NORTHWEST 8TH AVENUE
MIAMI GARDENS FL 33169

BRUCE SCHNEIDER
14 S SHELL RD
DEBARY FL 32713

RANDY RONDON
5658 WINONA DRIVE
ST. CLOUD FL 34771

AYANA ALEXANDER
16025 BAY VISTA DR
CLERMONT FL 34714

EIRAN GONZALEZ
4736 BLOSSOM DR
HOLIDAY FL 34690

BARBARA FORD
1463 AXEL CIR
WINTER HAVEN FL 33880

JIWON YOON
9 DOGWOOD TRAIL TERRACE
OCALA FL 34472

HERMASE DUMESLE
1645 29TH ST
ORLANDO FL 32805

GERARD ALECTINE
6219 SOUTHWEST 24TH STREET
MIRAMAR FL 33023

RALPH FALES
1014 JEFFERSON STREET
HOLLYWOOD FL 33019

MARY CONWAY
907 SOUTHWEST EMBERS TERRACE
CAPE CORAL FL 33991

JARROD DANIELS
6773 POMEROY CIRCLE

TITAN SOLAR POWER FL INC.

ORLANDO FL 32810

VICTOR LADRON
13631 RIVER FOREST DRIVE
FORT MYERS FL 33905

JULIE ANDERSON
36 GOLF VIEW DRIVE
OCALA FL 34472

LIZZIE CAMY
441 FREEMAN RD NW
PALM BAY FL 32907

ROBERT MARSHALL
790 S CAROLINA AVE
LAKE ALFRED FL 33850

TONY MITCHELL
6802 MISTY HOLLOW COURT
SEFFNER FL 33584

SAMEKA JHOWARD
373 ALEXZANDER WAY
WINTER HAVEN FL 33881

ARMONIQUE WANELUS
2139 SEWARD DRIVE
SARASOTA FL 34234

FABRIZIO UBERTI-BONA
12051 FOREST PARK CIRCLE
BRADENTON FL 34211

CAROLYS RIVERA
1529 MAJESTIC LANE
WINTER HAVEN FL 33880

INGRID ORTIZ LUIS ARDON
4664 MONTAUK STREET
ORLANDO FL 32808

WILGENS PIERRE
2340 CRESCENT MOON ST
KISSIMMEE FL 34746

TITAN SOLAR POWER FL  INC.

JELITZA PIERSANTE
5823 NW 6TH ST
OCALA  FL  34482

STEPHANIE LOPEZ
136 CLOVERBROOK TRAIL
DAVENPORT  FL  33837

REGINA BAUTISTA
734 101ST AVENUE NORTH
NAPLES  FL  34108

OMAR GORDON
9535 NORTHWEST 25TH COURT
CORAL SPRINGS  FL  33065

DANIEL GILBERT
2022 SEIDENBERG AVE
KEY WEST  FL  33040

GIANDREA ESPINO-GARRIDO
3601 E 38TH AVE
TAMPA  FL  33610

STEPHANIE ANDREA QUINTERO
4706 TRIBUTE TRAIL
KISSIMMEE  FL  34746

RICHARD MACKLIN
8210 HAVEN HARBOUR WAY
BRADENTON  FL  34212

MELVYN SANCHEZ
713 TAHITI DR
KISSIMMEE  FL  34758

TYLER DAVIS
15508 MILLER CREEK DRIVE
SUN CITY CENTER  FL  33573

SYDNEY BINGMAN
480 E EVERGREEN AVE
LONGWOOD  FL  32750

NORMAN MCCALL
1311 EAST 1ST AVENUE

TITAN SOLAR POWER FL INC.

MOUNT DORA FL 32757

ANTONIO BARATTA
5686 ALENLON WAY
MOUNT DORA FL 32757

FREDDY GARRIDO
5410 WEST 10TH AVENUE
HIALEAH FL 33012

SANDRA ROJAS
1361 42ND STREET
SARASOTA FL 34234

ANGEMARIE SYMPHAT
3132 NORTHWEST 39TH STREET
LAUDERDALE LAKES FL 33309

OLIVER EVELYN
10350 CHURCH HAMMOCK ROAD
HAINES CREEK FL 34788

RAMON CAMEJO
1927 WANDA AVE N
LEHIGH ACRES FL 33971

DANIEL MATOS
711 TAHITI DR
KISSIMMEE FL 34758

CURTIS RIDER
417 E ORANGE STREET
ALTAMONTE SPRINGS FL 32701

CARLOS ALBERTO ROMERO
1200 WINSTON WAY
POINCIANA FL 34759

DAVID MORA
8855 OLD SILVER STAR ROAD
ORLANDO FL 32818

CLEO WILLIAMS
100 WOODMERE AVENUE NORTHEAST
LAKE PLACID FL 33852

TITAN SOLAR POWER FL  INC.

DOREEN PRICE
4317 BRAXTON AVE
WEST PALM BEACH  FL  33417

AKEEM LALA
1918 BLUETS COURT
ORLANDO  FL  32824

YANDY LOPEZ
3451 NORTHWEST 170TH STREET
MIAMI GARDENS  FL  33056

CEASAR HIDALGO
8175 SW 77TH CT
OCALA  FL  34476

MARIA MORALES
1138 NORTHWEST 128TH PLACE
MIAMI  FL  33182

EUGENE OSBORN
11529 COUNTY ROAD 682
WEBSTER  FL  33597

MICHELE RADISON
116 SOUTHEAST 20TH AVENUE
DEERFIELD BEACH  FL  33441

MANUEL BUESTAN
34595 SHELLBACK ST
LEESBURG  FL  34788

JEREMY GARDNER
4345 BRIERWOOD CIR
AUBURNDALE  FL  33823

JACOB TORTORICE
3479 NW 102ND PLACE
BRANFORD  FL  32008

MARTIN GONZALEZ
755 HANAU AVENUE NORTHWEST
PALM BAY  FL  32907

DAVID FOX
748 NE 114TH ST

TITAN SOLAR POWER FL INC.

BISCAYNE PARK FL 33161

SHANTEL ROBERTSON
6922 SOUTHEAST 122ND LANE
BELLEVIEW FL 34420

JORGE MALDONADO
316 BRIAR BAY CIR
ORLANDO FL 32825

BILLY FORDICE
5405 MOONLIGHT DRIVE
MILTON FL 32570

BILLY FORDICE
5405 MOONLIGHT DRIVE
MILTON FL 32570

MICHAEL SEAL
11 EMERALD WAY
OCALA FL 34472

PATTY WALTERS
310 SOUTHEAST 8TH DRIVE
OKEECHOBEE FL 34974

SONDRA MUTCHLER
22 LOCUST LOOP DR
OCALA FL 34472

RAJKUMARIE TACKOORDEEN
5011 TANZANITE DRIVE
MOUNT DORA FL 32757

JOHNNY TORRES
359 MORAY DRIVE
PALM BAY FL 32908

MARISOL RIVERA
320 NORTH 14TH STREET
HAINES CITY FL 33844

MICHAEL ORELLANA
2128 SW 15TH AVE
CAPE CORAL FL 33991

TITAN SOLAR POWER FL INC.

BEATRIZ GALVEZ
2418 SCOTT STREET
HOLLYWOOD FL 33020

RANDY STAGER
14650 SOUTHWEST 17TH COURT
DAVIE FL 33325

KATRINA SHEPPARD
445 LILAC COURT
WEST PALM BEACH FL 33407

ROBIN CHANDLER
5412 S A JONES RD
MILTON FL 32583

JUNE DAVIS
2404 GEORGIA AVENUE
WEST PALM BEACH FL 33401

NATHANIEL ZEPHYRIN
861 54TH AVE S
ST PETERSBURG FL 33705

GLORIA KEEL
11102 N 21ST ST
TAMPA FL 33612

JASON CARMICHAEL
16540 NW 193RD TERRACE
HIGH SPRINGS FL 32643

STEPHEN ELLIOTT
1006 HIGHGROVE CT
VALRICO FL 33596

ALEXIS VELASQUEZ
406 NORTH FISKE BOULEVARD
COCOA FL 32922

DUSTIN FRIEDRICH
790 E AIRPORT BLVD
SANFORD FL 32773

ANNIF JONES
2049 SOUTHWEST MORELIA LANE

TITAN SOLAR POWER FL  INC.

PORT ST. LUCIE  FL  34953

RIO SENO
31 PECAN RUN TERRACE
OCALA  FL  34472

ANDREW ROLLINS
112 W 28TH ST
SANFORD  FL  32773

ILEANA VIERA
12 REDWOOD RUN LANE
OCALA  FL  34472

JOSETTE DESTINE
5520 JAMBOREE DRIVE
FORT PIERCE  FL  34947

LEIGHTON E. FRANCIS
3720 SW 58TH AVE
WEST PARK  FL  33023

DANIEL PARKER
6129 EDWARDS RD
MARGATE  FL  33063

LUCIANA BALLIVIAN
11592 CHAPMAN AVE
BONITA SPRINGS  FL  34135

ANNETTE CABBAGE
433 BENSON ST
VALRICO  FL  33594

GARY RAMIREZ
4 PHLOX CT W
HOMOSASSA  FL  34446

LESLIE EDWARDS
588 CANBY CIRCLE
OCOEE  FL  34761

ERIKA HERNANDEZ
1832 DELROSE RD
KISSIMMEE  FL  34744

TITAN SOLAR POWER FL INC.

GUSTAVO ADOLFO MESA
1545 GLADEWATER RD
KISSIMMEE FL 34744

THOMAS TUCK
1368 NORTHEAST 177TH STREET
NORTH MIAMI BEACH FL 33162

NESKYS LIRIANO
2141 SOUTHWEST BURLINGTON STREET
PORT ST. LUCIE FL 34984

ANNETTE ARATA
2170 BASS CATCHER DRIVE
DAVENPORT FL 33837

JOHANNA WINTERS
2464 NORTHWEST 94TH AVENUE
CORAL SPRINGS FL 33065

LUIS CADENAS
1261 AVALON BOULEVARD
CASSELBERRY FL 32707

EDWARD RUIZ
1028 THEODORE STREET
DAVENPORT FL 33837

DAVID HINE
116 GROVE ST
BRANDON FL 33510

NOUCHELIE FREDERIC
6513 WILEY STREET
HOLLYWOOD FL 33023

MICHAEL WEITZ
3005 NORTH CASSATA LANE
ST. AUGUSTINE FL 32092

MONICA YORIS
20 HICKORY COURSE RUN
OCALA FL 34472

AUGUSTO GOVEA
1796 BUCKEYE RD

TITAN SOLAR POWER FL  INC.

DAVENPORT  FL  33837

AUGUSTO GOVEA
1796 BUCKEYE RD
DAVENPORT  FL  33837

MARIE KING
8221 LAGUNA CIR
SEBASTIAN  FL  32976

ELEANIS PALANCAR
1865 NORTHWEST 190TH TERRACE
MIAMI GARDENS  FL  33056

SAL APRILE
3927 CORVETA CT
ORLANDO  FL  32837

ERICK SIERRA
7833 SW 139TH ST RD
OCALA  FL  34473

SUSAN HARRIS
1417 WALKER ROAD
GRACEVILLE  FL  32440

FREDERICK MISNER
241 MARION OAKS MANOR
OCALA  FL  34473

VÍCTOR A INIRIO
36 S 5 TH ST
HAINES CITY  FL  33844

TRYM SELVAG
5933 PHEIL PATH
THE VILLAGES  FL  32163

MIGDALIS GARCIA
2224 WEST OAK STREET
KISSIMMEE  FL  34741

ENRIQUE PÉREZ
10560 SW 7TH TERRACE
MIAMI  FL  33174

TITAN SOLAR POWER FL INC.

ADRIANA SERRANO
4151 VANERN WAY
KISSIMMEE FL 34746

WILLIAM MITCHELL
135 HEIGHTS ROAD
ENGLEWOOD FL 34223

JENNIFER KNIFFEN
110 MEADOWLARK DR
ALTAMONTE SPRINGS FL 32701

HÉCTOR FERNÁNDEZ
540 ALBATROSS DRIVE
POINCIANA FL 34759

LUIS BENITEZ
2516 HARMONIA HAMMOCK RD
ST. CLOUD FL 34773

RUBEN MATA
2450 AVIAN LOOP
KISSIMMEE FL 34741

DOROTHIE ANTOINE
1224 COUNTRYMEN COURT
APOPKA FL 32703

ROBERT QUERET
1109 MATTIE POINTE BLVD
AUBURNDALE FL 33823

MARIANA MOLERO
1877 SUMMER SERENITY DR
KISSIMMEE FL 34744

SAMUEL ORCUTT
1331 HOBSON ST
LONGWOOD FL 32806-1802

ELIZABETH RINGER
20410 SOUTHWEST 83RD PLACE
DUNNELLON FL 34431

LISA HERMES
213 WEST POWHATAN AVENUE

TITAN SOLAR POWER FL  INC.

TAMPA  FL  33604

LISA HERMES
213 WEST POWHATAN AVENUE
TAMPA  FL  33604

JAMES JOHNSION
3521 NORTHWEST 178TH STREET
MIAMI GARDENS  FL  33056

SUSAN PADGETT
425 MONTANA AVENUE
ST. CLOUD  FL  34769

KENT DEXTER
225 RANDOLPH ROAD
VENICE  FL  34293

JULIO GARNICA
11995 CALLICARPA LN
LEESBURG  FL  34788

RAFAEL DA
222 NW 46TH CT
DEERFIELD BEACH  FL  33064

JORGE DAAL
3323 ROCK VALLEY DRIVE
HOLIDA  FL  34691

MICHAEL HE
649 AIRMONT AVE
ALTAMONTE SPRINGS  FL  32714

SHIRLEY BINGHAM
14845 NORTH BAYSHORE DRIVE
MADEIRA BEACH  FL  33708

LETRICE MYERS
3 SPRUCE PLACE
OCALA  FL  34472

PERSAD CAPILDEO
6040 KALEY DR
WINTER HAVEN  FL  33880

TITAN SOLAR POWER FL INC.

JANICE FERNANDEZ
508 CALADESI TRAIL
ORLANDO FL 32807

DANIEL BROOKS
5012 GARFIELD STREET
HOLLYWOOD FL 33021

SANDRA JEAN-BAPTISTE
6433 SOUTHWEST 20TH COURT
MIRAMAR FL 33023

SHELLEY MITCHELL
5571 SOUTHWEST 94TH AVENUE
COOPER CITY FL 33328

NICKOLE DEVITT
3524 SOUTHEAST 4TH AVENUE
CAPE CORAL FL 33904

DAVON PARROTT
1125 FOUNTAIN RD
JACKSONVILLE FL 32205

YASMIN ZAMORA
15370 ARCADIA BLUFF LOOP
OAKLAND FL 34787

CARLA GUDINO
205 HAMLET LP
DAVENPORT FL 33837

LOUIS RECCHIO
220 INFANTA AVENUE
ROYAL PALM BEACH FL 33411

DARIUSE SKIBICKI
4011 VESSEL COURT
LAND O' LAKES FL 34639

RUSH BEAR
2144 BREWSTER DRIVE
DELTONA FL 32738

JUSTIN WHITE
10322 RAMBLEWOOD DRIVE

TITAN SOLAR POWER FL INC.

CORAL SPRINGS FL 33071

GUSTAVO SILVA
16880 SOUTHWEST 18TH AVENUE ROAD
OCALA FL 34473

FITZROY MAIR
2249 HONEYCOMB LN
LAKELAND FL 33801

ROBERT CALDIROLI
2630 BORINQUEN DRIVE
KISSIMMEE FL 34744

ELIZABETH BABB
3140 COMO STREET
PORT CHARLOTTE FL 33948

THOMAS DOUGHERTY
6134 PINEHURST DRIVE
SPRING HILL FL 34606

HECTOR VENTURA
705 TROPICANA PKWY W
CAPE CORAL FL 33993

ALEJANDRO BELLO
149 TAFT DRIVE
DAVENPORT FL 33837

JAMES BLUE
13306 GILLESPIE AVENUE
JACKSONVILLE FL 32218

THOMAS GWILT
252 INDIAN RIVER STREET
POINCIANA FL 34759

NGAIRE ROSAN
1318 WEST YUKON STREET
TAMPA FL 33604

NGAIRE ROSAN
1318 WEST YUKON STREET
TAMPA FL 33604

TITAN SOLAR POWER FL  INC.

LUCIANIE JEANNOTROMULUS
2349 SW NORTON STREET
PORT SAINT LUCIE  FL  34953

VICENTE LOPEZ
15367 GILLIGAN CT
WINTER GARDEN  FL  34787

KATHY SINCLAIR
2708 DORADO CT
APOPKA  FL  32703

MICHAEL REGISTER
533 RONDA ST
PENSACOLA  FL  32534

HOWARD COLLASH
8012 NORTHWEST 43RD STREET
CORAL SPRINGS  FL  33065

ALBERTHA KIRKLAND
1320 NORTHWEST 180TH TERRACE
MIAMI  FL  33169

ANNOP BOONYANANT
1131 SLEEPY HOLLOW ROAD
VENICE  FL  34285

ROBERTO TREVINO
3319 ANDALUSIA BOULEVARD
CAPE CORAL  FL  33909

MATTHEW COUCH
504 BIRD SONG COURT
DELAND  FL  32720

EDWARD LAWSON
16350 SE 81ST TER
SUMMERFIELD  FL  34491

TORIANO AYERS
1104 15TH ST NE
RUSKIN  FL  33570

JUAN GONZALEZ
821 S CLYDE AVE

TITAN SOLAR POWER FL INC.

KISSIMMEE FL 34741

MAHALA BROWN
2346 ROOSEVELT STREET
HOLLYWOOD FL 33020

JOSEPH JERNIGAN ARETHA JERNIGAN
11419 TAURUS COURT
ORLANDO FL 32837

FABIANNE LUBIN
2770 SOUTHWEST 8TH STREET
FORT LAUDERDALE FL 33312

JEFFREY ROCK
142 BROYLES DR
PALM BAY FL 32909

REBECCA BRAINARD
2557 CLIPPER SHIP WAY
SARASOTA FL 34231

ROBERTO VEGA
213 HAMLET LOOP
DAVENPORT FL 33837

WADELENE BENARD
7342 BRIARLYN COURT
ORLANDO FL 32818

CARLOS JIMENEZ
54 SOUTH DESOTO STREET
BEVERLY HILLS FL 34465

JYOTSANA VERMA
10609 BOYETTE CREEK BOULEVARD
RIVERVIEW FL 33569

PAUL BUCK
15336 BAREBACK DRIVE
JACKSONVILLE FL 32234

LEYTE FABIAN MARTINEZ
542 MARION
OAKS MANOR OCALA FL 34473

TITAN SOLAR POWER FL INC.

SHERI SPENCE
3 SPRUCE RUN
OCALA FL 34472

ZENAIDA PARIS
5812 N 19TH ST
TAMPA FL 33610

MARGARET KARNS-LARKIN
2030 NORTHEAST 125TH TERRACE ROA
SILVER SPRINGS FL 34488

BLANCA PEREZ
1071 LEEWAY CT
ORLANDO FL 32810

GEORGE PEOPLES
836 MARLOWE AVE
ORLANDO FL 32809

MARYANNE PAZIENZA
4890 JOHN CRAMER CIRCLE
THE VILLAGES FL 32163

ARIEL CORTES
2885 WHISPERING TRAILS DR
WINTER HAVEN FL 33884

SONIA BENAVENTE
4124 BALD EAGLE DR
KISSIMMEE FL 34746

ROSHNEY ABEL RODRIGUEZ
1037 SILAS STREET
HAINES CITY FL 33844

KRIS MURPHY
725 79TH STREET
MARATHON FL 33050

KRIS MURPHY
725 79TH STREET
MARATHON FL 33050

WILLIAM REBOLLEDO
7813 NORTHWEST 68TH TERRACE

TITAN SOLAR POWER FL INC.

TAMARAC FL 33321

EDDY PENA
5308 SOUTHWEST 195TH TERRACE
MIRAMAR FL 33029

RICKY; CRAWFORD
10030 NW 37TH CT
BRANFORD FL 32008

PHIL GRAVES
8145 LYSIDE DRIVE
MELBOURNE FL 32940

KATHLEEN MUIR
8494 SOUTHWEST 136TH LOOP
OCALA FL 34473

ALEJANDRO GONZALEZ
132 PIAVE ST
HAINES CITY FL 33844

LILIAN DIAZ
154 ABALONE ROAD NORTHWEST
PALM BAY FL 32907

PATRICIA ALTOMARE
4913 OLD CREEK DRIVE
SARASOTA FL 34233

STEPHEN SANTIAGO
302 OAK LANE TRAK
OCALA FL 34472

EDWARD WINTERS
921 MANDALAY AVENUE
CLEARWATER FL 33767

MICHELLE TUCKER
905 SOUTHEAST 12TH STREET
DEERFIELD BEACH FL 33441

PETER WINSTON
701 HARGROVE LN
KISSIMMEE FL 34747

TITAN SOLAR POWER FL INC.

ARMONDO ZAYAS
115 EAST PINE STREET
DAVENPORT FL 33837

JEAN LARSON
6505 68TH ST E
BRADENTON FL 34203

JOSE CASTRO
6773 SW 152ND LANE ROAD
OCALA FL 34473

JESUS ROSARIO
18 ROELS STREET
HAINES CITY FL 33844

FEDERICO JESUS TITONE
1686 PARK SIDE AVENUE
KISSIMMEE FL 34744

FRED ROACH
216 PARK PLACE
JUPITER FL 33458

ACQUANETTA BUFFORD
6102 ZONNA AVENUE
ORLANDO FL 32808

MARCOS ANTONIO NEGRIN
1231 BERRY LANE
DAVENPORT FL 33837

FREDERICK RIVERA
10443 AUTHORS WAY
ORLANDO FL 32832

RAYMOND FORREST
24 PECAN RUN
HARBOR OCALA FL 34472

JONATHAN EDMONDSON
2523 NASSAU STREET
SARASOTA FL 34231

ANN BOOTMAN
6413 WILEY

TITAN SOLAR POWER FL  INC.

ST HOLLYWOOD  FL  33023

DAVID KEE
16280 YGNACIO SERRA DRIVE
PENSACOLA  FL  32507

JAMES SORENSON
665 CAYUGA AVE NE
PALM BAY  FL  32905

SADRAK PIERRE
2900 WHITE MAGNOLIA LOOP
CLERMONT  FL  34711

RYAN CUNNINGHAM
516 SUGAR RIDGE CT
LONGWOOD  FL  32779

MARIELLE JOSEPH
4807 NORTHWEST 48TH TERRACE
TAMARAC  FL  33319

JEFFREY SMITH
95053 KESTREL CT
FERNANDINA BEACH  FL  32034

WILLIAM HUFFMAN
4588 LAGO VIS DR
SEBASTIAN  FL  32976

JOSE DE
12411 BOWES BRANCH ROAD
ORLANDO  FL  32824

JOHN BLACKARD
1045 SE 5TH
ST STUART  FL  34996

THOMAS ROSSINI
5 LINDWOOD CT
HOMOSASSA  FL  34446

SUSAN TIGANI
14219 OAK VALLEY DRIVE
ORLANDO  FL  32826

TITAN SOLAR POWER FL INC.

ANN HAMBLET
2671 SE EXPORT AVE
PORT ST. LUCIE FL 34952

ANTHONY CAPANO
2820 LUCERNE AVENUE
MIAMI BEACH FL 33140

BELINDALEE HESLOP
8118 SOUTHWEST 132 LOOP
OCALA FL 34473

RICARDO DE MARIA SOBREIRA
3028 CASSIDY LANE
HAINES CITY FL 33844

VICTOR MONTES
102 SW 158TH TERRACE
OCALA FL 34481

RAFAEL SOTO
2551 GRANADA BLVD
KISSIMMEE FL 34746

CAROLYN BOYLE
616 URBANA RD
VENICE FL 34293

YOSSEMITE MAYSONET
493 LADY GRACE PLACE
DELAND FL 32724

JULIA DUFFY
8743 94TH AVENUE
LARGO FL 33777

JAVAROY ANDERSON
921 NW 198TH
ST MIAMI FL 33169

BRENDAN SUTTON
20255 SOUTHWEST 154TH AVENUE
MIAMI FL 33187

ROBERT A
159 FLETCHER STREET

TITAN SOLAR POWER FL INC.

PORT CHARLOTTE FL 33954

MICHAEL BOLLING
54 LANGDON DR
PALM COAST FL 32137

ROGER BRUMLEY
4010 MOSSY LIMB COURT
PALMETTO FL 34221

JANET DE
474 SPRING DRIVE
OCALA FL 34472

GRACIELA TORRES
1232 NORTHCREST DRIVE
APOPKA FL 32703

VITINA WEBSTER
2550 NORTH 10TH STREET
HAINES CITY FL 33844

GINA JARANILLA
360 SOUTHWEST PANTHER TRCE
PORT ST. LUCIE FL 34953

MARK T ADAMS
11563 PEACHSTONE LN
ORLANDO FL 32821

MARIA MEJICANOS
11634 DEAN ST
BONITA SPRINGS FL 34135

SASHELL KELLY
4833 NORTHWEST 48TH TERRACE
TAMARAC FL 33319

DENISE MCKNIGHT
19883 EAGLE TRACE CT NORTH
FORT MYERS FL 33903

NAKIA PATRICK DOUGHTY
6893 WILSON HAMMOCK AVENUE
GROVELAND FL 34736

TITAN SOLAR POWER FL INC.

DUSTIN KEGERIS
1034 HORNBEAM STREET
OVIEDO FL 32765

KYLE GRIFFIS
4369 SOUTHEAST 107TH LANE
BELLEVIEW FL 34420

KIMBERLY RITCHEY
210 CENTRAL AVENUE
FROSTPROOF FL 33843

AMBER REYES
865 BOCAVISTA CT
DAVENPORT FL 33896

MERCEDES SALGADO
11504 SOUTHERN CREEK DR
GIBSONTON FL 33534

NELSON RUIZ
4063 ALISSA LN
HAINES CITY FL 33844

PETER WINT
27110 VILLARRICA DR
PUNTA GORDA FL 33983

MIMOSE MILORD
1857 EMILY DR
WINTER HAVEN FL 33884

MARIA GONZALEZ
453 PANARO LN
HAINES CITY FL 33844

LIN CANAI
566 TANARO LN
HAINES CITY FL 33844

ANNA LOGAN
8401 SNOWFIRE DR
ORLANDO FL 32818

RAUL MONSERRATE
4750 GODWIN LN

TITAN SOLAR POWER FL  INC.

CHIPLEY  FL  32428

OSAMA AHMED
2821 CROSSFIELD DRIVE
GREEN COVE SPRINGS  FL  32043

DAVID MATHEWSON
359 RIUNITE CIR
WINTER SPRINGS  FL  32708

SUNNY PHILIP
10097 NORTH SPRINGS WAY
CORAL SPRINGS  FL  33076

KEITH MANNERS
1302 COVERBROOK LN
SEBASTIAN  FL  32958

SILVIA PILCHER
2510 SANDY CREEK LANE
DAVENPORT  FL  33837

NICOLE CARO
1199 EAST HANCOCK DRIVE
DELTONA  FL  32725

JUAN GONZALEZ
1510 BARBERRY DR
KINDRED  FL  34744

MAURICIO PLAZA
617 AUTUMN BREEZE
ST DELAND  FL  32724

KYLE TREEN
8218 TIMBER LAKE LANE
SARASOTA  FL  34243

MARIANELA GONZALEZ
2670 SAN SIMEON WAY
KISSIMMEE  FL  34741

CLAUDETTE NICHOLS
5 CLEAR LANE
OCALA  FL  34472

TITAN SOLAR POWER FL INC.

DANIEL BROWN
5023 TANZANITE DRIVE
MOUNT DORA FL 32757

ORALIO UCLES
2192 BRANDON STREET
FORT MYERS FL 33907

GILBERTO SOTO
324 JYOTI DRIVE
DAVENPORT FL 33837

WILSON PAUL CHANG
2523 SANDY CREEK LANE
DAVENPORT FL 33837

PILAR VARGAS
457 VERIDIAN CIR NW
PALM BAY FL 32907

MICHAEL BERGER
5514 MODENA PLACE
SARASOTA FL 34238

ROSEMARY MURGIA
3141 SOUTHEAST 38TH STREET
OCALA FL 34480

FRANK FLORES
469 PANARO LN
HAINES CITY FL 33844

ALYSSA SNYDER
6251 63RD STREET NORTH
PINELLAS PARK FL 33781

CRAIG SMITH
1444 SEELEY CIRCLE NORTHWEST
PALM BAY FL 32907

DANIELA ANDREW
13109 BOUNTY AVENUE
WINTER GARDEN FL 34787

MICHAEL GOMEZ
10959 WEST 33RD LANE

TITAN SOLAR POWER FL  INC.

HIALEAH  FL  33018

DARYL DERRYBERRY
4099 JUDITH AVENUE
MERRITT ISLAND  FL  32953

JEAN PHILIPPE DUVERSEAU
1873 NW 113TH WAY
CORAL SPRINGS  FL  33071

ASHLEY SEDA
803 KING STREET
EUSTIS  FL  32726

FRANCES WILLIAMS
651 61ST AVE S
ST. PETERSBURG  FL  33705

BRENDA RIVADENEIRA
1809 BISCAYNE AVENUE
SOUTH DAYTONA  FL  32119

CHRISTOPHER FLEMING
14322 PEBBLE BEACH BOULEVARD
ORLANDO  FL  32826

RICARDO VELEZ
1106 LAKE SHORE RANCH DRIVE
SEFFNER  FL  33584

JOSHUA HARRIS
123 ELROD DRIVE
BRANDON  FL  33510

GEORGE PAGE
617 LAKE BOULEVARD
DAVENPORT  FL  33897

ERICA MCDOUGAL
1 ALMOND TRAIL PL
OCALA  FL  34472

JEAN DAVILLA
9735 PETITION WAY
ORLANDO  FL  32832

TITAN SOLAR POWER FL INC.

JEANICE THOMPSON
1101 E JASMINE LN
NORTH LAUDERDALE FL 33068

SILVIE REPETTI
3042 SW 23RD PL
CAPE CORAL FL 33914

STEVEN SCREETON
5220 RED CORAL CIR
MOUNT DORA FL 32757

MARTIN LIU
85219 CHAMPLAIN DR
FERNANDINA BEACH FL 32034

CHEROKEE VADALA
17070 NORTHEAST 38TH PLACE
SILVER SPRINGS FL 34488

THELMA LAWRENCE
14 TEAK COURSE
OCALA FL 34472

JONATHAN COBB
7050 KING CREEK DRIVE
SUN CITY CENTER FL 33573

EDUARDO VARELA-CID
98 NORTHEAST 103RD STREET
MIAMI SHORES FL 33138

CHARLOTTE LAMOUREUX
200 LOCUST ROAD
OCALA FL 34472

CESAR GONZALES
2151 NORTHWEST 29TH TERRACE
FORT LAUDERDALE FL 33311

YVES HANS
301 W 6TH ST
LEHIGH ACRES FL 33972

STEPHEN NEAL
513 SUNBRANCH LN

TITAN SOLAR POWER FL  INC.

CASSELBERRY  FL  32707

DARRYL LEVERSUCH
10862 NW 15TH ST
CORAL SPRINGS  FL  33071

BARRY SLOAN
3508 AHERN PLACE
MELBOURNE  FL  32940

LINDA MINER
940 GEORGE HECKER DRIVE
SOUTH DAYTONA  FL  32119

GAY WILLIAMS
1462 LAKE SHORE RANCH DRIVE
SEFFNER  FL  33584

ANTONIO ORNELAS
4117 CAPTIVA AVE
BOWLING GREEN  FL  33834

JAZMYNE ALLEYNE
2923 NORTHWEST 46TH STREET
FORT LAUDERDALE  FL  33309

KENNETH KIMBLE
309 OAK TRACK PASS
OCALA  FL  34472

STEVE ALLEN
13202 WOODWARD DRIVE
HUDSON  FL  34667

JOCELIN GEFFRARD
4946 NEPONSET AVE
ORLANDO  FL  32808

JOCELIN GEFFRARD
4946 NEPONSET AVENUE
ORLANDO  FL  32808

JONATHAN PATROCINIO
3011 LANTANA RD
AUBURNDALE  FL  33823

TITAN SOLAR POWER FL  INC.

JOSE ANTONIO
10671 NORTHWEST 43RD STREET
CORAL SPRINGS  FL  33065

AUDRI FERGUSON
4804 79TH AVENUE PLAZA E
SARASOTA  FL  34243

DAVID PRICE
7113 CALUMET COURT
PENSACOLA  FL  32504

JUAN SAAVEDRA
29 BIRCHSHIRE LANE
PALM COAST  FL  32137

DARLENE CASTILLO
9455 LAUNCH PT RD
ORLANDO  FL  32832

AMI MCGEE
7163 SOUTHEAST 124TH LANE
BELLEVIEW  FL  34420

HEMERSON PENA
4317 LAKE AVE
KISSIMMEE  FL  34746

JOHNNIE NIEVES
635 18TH
ST ORLANDO  FL  32805

ONELIO MARIO BARRIOS
4253 FORT COURAGE CIR
KISSIMMEE  FL  34746

CARMEN ROJAS
14206 MURCOTT BLOSSOM BOULEVARD
WINTER GARDEN  FL  34787

ARMANDO MASTRAPA
7158 HAMILTON PARK BOULEVARD
TAMPA  FL  33615

JAMES SIEBENALER
178 WHITFIELD ROAD

TITAN SOLAR POWER FL INC.

FREEPORT FL 32439

ERIK PRINCEHORN
613 BIRGHAM PL
LAKE MARY FL 32746

NICHOL LIVING TRUST
3554 MAI KAI DRIVE
PENSACOLA FL 32526

WILLIAM MCGEEVER
143 ELDERBERRY DRIVE
DAVENPORT FL 33897

CATHY LEE ROBINSON
31 PECAN PASS
OCALA FL 34472

PAMELA CRAWFORD
1378 BOYLAN AVENUE
CLEARWATER FL 33756

JOHN WOOTTEN
236 LAKE SMART CIRCLE
WINTER HAVEN FL 33881

ADAM MERGY
5949 OAKLANE DR
JACKSONVILLE FL 32244

TERRI SHINDLE
515 103RD AVENUE
NORTH NAPLES FL 34108

ROLAND LAURENT
506 TROPICANA PARKWAY WEST
CAPE CORAL FL 33993

JOSIE GRIGGS
3969 OLD COTTONDALE RD
MARIANNA FL 32448

RODNEY PAGE
29 SOUTH DAVIS STREET
BEVERLY HILLS FL 34465

TITAN SOLAR POWER FL  INC.

YURINA CASAS
14339 SW 135TH CT
MIAMI  FL  33186

DIEGO MAYORCA
625 GREYMOUNT
ST DAVENPORT  FL  33837

CHRIS THOMPSON
12350 SW SAND DOLLAR WAY
PORT ST. LUCIE  FL  34953

WILLIAM NASS
8326 TUCKAHOE COURT
ORLANDO  FL  32829

TIMOTHY BARNES
242 KISSENGEN PARK DRIVE
BARTOW  FL  33830

ZACHARY FRISBY
4627 VAN HORN RD
MILTON  FL  32583

TOMMY HARRIS
275 ACORN DR
LONGWOOD  FL  32750

RACHEL TAYLOR
970 RICH DR
MOUNT DORA  FL  32757

SERBAN COSS
8144 NW 48TH TERRACE
DORAL  FL  33166

EMMA ROSARIO
2414 EAST CLARK STREET
TAMPA  FL  33605

ANNY NUNEZ
3162 WATER SPRITE STREET
ORLANDO  FL  32808

JOSEPH BURNETT
1578 SCARLETT AVENUE

TITAN SOLAR POWER FL  INC.

NORTH PORT  FL  34289

ANGELITA NORRIS
652 HONEY BELL ROAD
WINTER HAVEN  FL  33880

LATOYA HOWARD
1204 GORDON OAKS DRIVE
PLANT CITY  FL  33563

ANDREW CRABBS
1224 DENTON RD
WINTER PARK  FL  32792

RACHEL MEARS
2062 TROON STREET
ORLANDO  FL  32826

MICHAEL MCELHINNEY
1405 DEXTER AVENUE
PENSACOLA  FL  32507

KEVIN OTERO
3103 NW 4 TERRACE
GAINESVILLE  FL  32609

MARIA DIAZ
1276 PIN OAK DRIVE
APOPKA  FL  32703

OMAR GARCIA
12812 SW 229TH TERRACE
MIAMI  FL  33170

KATHLEEN FAULKNER
3454 FLORENCE
ST WELLINGTON  FL  33414

BHARRAT SEEPERSAUD
519 BAHIA CIRCLE TRAK
OCALA  FL  34472

LARRY NEVES
7110 HEMLOCK LOOP
OCALA  FL  34472

TITAN SOLAR POWER FL  INC.

MARIA CAMILA NEIRA
1793 JUNEBERRY STREET
CLERMONT  FL  34715

WILFREDO MATOS
2264 OPAL DR
ORLANDO  FL  32822

LESLY MEJIAS
1921 ARBOR MILL LANE
KISSIMMEE  FL  34744

JEROME ARMSTEAD
8422 MILLWOOD DRIVE
TAMPA  FL  33615

JOYCE FRESIA ALIAGA
20885 HUFFMASTER ROAD NORTH
FORT MYERS  FL  33917

JOSE RON
1414 SUMTER LN
WEST MELBOURNE  FL  32904

SHIRLEY COLE
9684 IBIS GROVE BLVD
WESLEY CHAPEL  FL  33545

GREGORY SCHILD
1398 COVERBROOK LN
SEBASTIAN  FL  32958

BHAVESH PATEL
2389 BARONSMEDE COURT
WINTER GARDEN  FL  34787

PHILIP COPPOLINO
2321 OAKLYN ST NE
PALM BAY  FL  32907

ROOSELER BERTHOLE
831 MARIETTA LANE
EUSTIS  FL  32726

AGUSTIN DELEON
9336 103RD AVENUE

TITAN SOLAR POWER FL INC.

VERO BEACH FL 32967

TIFFANY STEWARD
3001 SW 34TH AVE
WEST PARK FL 33023

MARIA HERNANDEZ
30020 SW 168TH CT
HOMESTEAD FL 33030

OSMAYDY FERNANDEZ
2710 27TH AVENUE NORTHEAST
NAPLES FL 34120

MAYBELIZ RODRIGUEZ
4548 CEPEDA
ST ORLANDO FL 32811

JAMIE JORDAN
3850 WINGWARD AVENUE
ORLANDO FL 32822

DIANE BRAGG
293 BARBAROSSA RD NW
PALM BAY FL 32907

ELIZABETH ELGUERA
211 FERNANDINA STREET
FORT PIERCE FL 34949

DONNA HOFFMAN
307 PINE STREET
CRESCENT CITY FL 32112

JAMES TROTTIER
10430 CAPTAIN DR
SPRING HILL FL 34608

NICHOLE POSSERT
1413 SEABREEZE STREET
CLEARWATER FL 33756

HELEN GONZALEZ
476 MCKENNA DR
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

ENRIQUE PEREZ
595 AUBURN GROVE TERRACE
AUBURNDALE FL 33823

PHILLIP SMITH
1220 LINCOLN AVENUE
LEHIGH ACRES FL 33972

CAMILO IGNACIO
810 NE 182ND TERRACE
NORTH MIAMI BEACH FL 33162

KARLA GALLEGOS
8101 SOUTHWEST 3RD STREET
NORTH LAUDERDALE FL 33068

JASMINE GREEN
8712 SOUTHWEST 96TH LANE
OCALA FL 34481

JOSEPH BRYANT
2631 SOUTHEAST 27TH STREET
OCALA FL 34471

CLIFTON SMITH
7620 BANYAN TERRACE
TAMARAC FL 33321

LOREN WEBER
4722 NORTHWEST 48TH TERRACE
TAMARAC FL 33319

BRIAN NORTON
2823 IVY LK CT
LAKELAND FL 33811

AURA PENA
619 BLUEBILL LANE
KISSIMMEE FL 34759

JOHN BALLARD
18349 MATANZAS ROAD
FORT MYERS FL 33967

ROBERT GELCICH
24403 HIDEOUT TRAIL

TITAN SOLAR POWER FL  INC.

LAND O' LAKES  FL  34639

HELEN LOCKLEAR
105 FALCON RIDGE ROAD
ST. AUGUSTINE  FL  32084

JOHN RAY
443 N THOMPSON RD
APOPKA  FL  32712

PEDRO ORTIZ
226 BURNING TREE DR
KISSIMMEE  FL  34743

LOUIS YAYA
20089 KINGMONT DRIVE
ESTERO  FL  33928

WALTER HOFFMANN
4643 NORTHWEST 100TH TERRACE
CORAL SPRINGS  FL  33076

MATTHEW MOSER
2881 BEARDEN WY
MELBOURNE  FL  32940

STEVEN SMITH
3166 ADDISON DRIVE
MELBOURNE  FL  32940

IMPERT PHOBE
2312 CRESCENT MOON
ST KISSIMMEE  FL  34746

JOSEPH BYLER
2461 RIVER ROAD
SNEADS  FL  32460

JASON SILKE
747 33RD AVENUE NORTHWEST
NAPLES  FL  34120

KRISTIE WAGNER
3785 42ND AVENUE SOUTH
ST. PETERSBURG  FL  33711

TITAN SOLAR POWER FL INC.

JOHN LOCACIUS
11603 ARMADA WY
PARRISH FL 34219

JONATHAN JOHNSON
1725 GAYLE AVENUE
TITUSVILLE FL 32780

JOSEPH APOLLON
41 WOODLAWN DR
PALM COAST FL 32164

JAMEKA PETERSON
4129 WIGGINGTON RD
TALLAHASSEE FL 32303

JULIET CASTILLE
7605 MISTLETOE COURT
ORLANDO FL 32807

ALBERTO GOMEZ
6658 CORAL BERRY DR
MOUNT DORA FL 32757

DORALICIA GARCIA
1349 SUGARWOOD STREET
DAVENPORT FL 33837

ROBERT D SCOTT
4790 KEY MADEIRA DR
TITUSVILLE FL 32780

CARMEN OLGA ROSENBLUM REVOCABLE LIVING TRUST
13723 NORTHWEST 11TH COURT
PEMBROKE PINES FL 33028

YESSENIA RODRIGUEZ
1740 NE 181ST ST
NORTH MIAMI BEACH FL 33162

LYTEESIA LAMB
5350 LAKE LIZZIE DRIVE
ST. CLOUD FL 34771

ELOURDE LAGUERRE
507 NORTHWEST 8TH COURT

TITAN SOLAR POWER FL INC.

BOYNTON BEACH FL 33426

RICHARD MENDEZ
3423 5TH STREET
ST. CLOUD FL 34769

BRANDY LEASURE
3814 CRYSTAL DEW STREET
PLANT CITY FL 33567

LORELEI DURKOTT
15 CLUBHOUSE ROAD
ROTONDA WEST FL 33947

GORDY RODRIGUEZ
12002 MIRACLE MILE DRIVE
RIVERVIEW FL 33578

DEBORAH HAVEL
5 ALMOND TRAIL CT
OCALA FL 34472

CARMELLA MACCOLL
3251 FRESNO AVENUE
PENSACOLA FL 32526

NESTOR CASTILLO
4031 MALAWI TRAIL
SAINT CLOUD FL 34772

CLAIRE DOLEYRES
1090 SILAS STREET
HAINES CITY FL 33844

FREDRIC NEIKRUG
17838 LITTEN DR
BOCA RATON FL 33498

OSCAR MARTIN
3371 SW 195TH TERRACE
MIRAMAR FL 33029

ANGELINA KING
438 CHURCHILL COURT
POINCIANA FL 34759

TITAN SOLAR POWER FL INC.

WILLIE JAMES
2 HEMLOCK TRACE LANE
OCALA FL 34472

LEONARDO FERREIRA
1939 CACUTTA WAY
KISSIMMEE FL 34744

MARIA ANDREINA JIMENEZ
9257 KENSINGTON ROW COURT
ORLANDO FL 32827

ALICIA PACHECO
3049 COUNTRY CLUB CIRCLE
WINTER HAVEN FL 33881

MINOUCHE ALMANOR
2123 SETTLERS TRAIL
ORLANDO FL 32837

TIMOTHY MCHARDY
1640 DARTMOUTH DRIVE
MIDDLEBURG FL 32068

DAVID JONES
12534 SMOKEY DRIVE
HUDSON FL 34669

DENNIS PRIBBLE
1124 SOUTHEAST 3RD STREET
CRYSTAL RIVER FL 34429

MARIA SOTO
636 BERNARD LANE
DAVENPORT FL 33837

ANDERSON AGUERO
525 HIBISCUS PL
ORLANDO FL 32807

SUSAN DI
982 BRICKELL STREET SOUTHEAST
PALM BAY FL 32909

DANIA RAMIREZ
1536 PINES END PLACE

TITAN SOLAR POWER FL  INC.

ST. CLOUD  FL  34771

AMY ARIAS
12399 BOWES BRANCH ROAD
ORLANDO  FL  32824

LEON DUKE
18173 10TH TERRACE
LIVE OAK  FL  32060

TIM & DANA NELSON
3012 BAY DRIVE
BRADENTON  FL  34207

WENDY CERVANTES
375 LAKE DAISY CIRCLE
WINTER HAVEN  FL  33884

SUSAN KNELLER
208 CALHOUN AVE
DESTIN  FL  32541

JOSE BUENO
1510 GRASSLAND AVE
ST. CLOUD  FL  34771

THOMAS JEWELL
1134 BLARNEY
ST MINNEOLA  FL  34715

GARY ORNER
2681 SPRUCE CREEK BOULEVARD
PORT ORANGE  FL  32128

FRANK SANTANA
116 WINDRIFT DRIVE
MIRAMAR BEACH  FL  32550

FRED LEARMAN
2718 4TH ST SW
LEHIGH ACRES  FL  33971

CHAD PRUSSIN
10241 MAJESTIC TR
PARKLAND  FL  33076

TITAN SOLAR POWER FL  INC.

MICHAEL COTTON
229 ASHLEY HALL RD
CRAWFORDVILLE  FL  32327

KIMBERLY HANCOCK
18028 81ST RD
MCALPIN  FL  32062

MARILYN WILLIAMS
4137 YUCATAN CIRCLE
PORT CHARLOTTE  FL  33948

VENITA DIMANCHE
1107 TYLER LAKE CIRCLE
ORLANDO  FL  32839

ROCHELLE AZEVEDO
73 PAR VIEW ROAD
ROTONDA WEST  FL  33947

GENE MONDAZZE
12530 CHIP DRIVE
GRAND ISLAND  FL  32735

PAUL MANNS
808 EDGEWATER DRIVE
EUSTIS  FL  32726

COURTNEY KISZENIA
925 NORTH SUNSET DRIVE
MOUNT DORA  FL  32757

REBECCA RIEL
2409 PINE CHASE CIRCLE
ST. CLOUD  FL  34769

ANDREW MCDERMOTT
6228 SUNTAN CIRCLE
PENSACOLA  FL  32526

ANTHONY PERRY
305 OAK TRACK RADL
OCALA  FL  34472

GEORGEE GREEN
2723 WEST YONGE STREET

TITAN SOLAR POWER FL INC.

PENSACOLA FL 32505

SAIDEL BENOIT
2259 CATHEDRAL ROCK DR
KISSIMMEE FL 34746

SCOTT PENDARVIS
34 SUNSET LANE
LAKE PLACID FL 33852

NORMAN SYMONETTE
1910 SOUTHWEST 22ND COURT
CAPE CORAL FL 33991

ELOIDIS GONZALEZ
2624 DOCTOR ELLA PIPER WAY
FORT MYERS FL 33916

RICKY REED
1305 SUGAR HILL LN
STEINHATCHEE FL 32359

JAZZMIN MUSRATI
477 CASCADING CREEK LANE
WINTER GARDEN FL 34787

ARTURO CORNEJO
11014 INSIDE LOOP
ORLANDO FL 32825

LORETTA YOUNG-SIMKOWITZ
235 MAGELLAN DRIVE
KISSIMMEE FL 34758

MARIA MERLY
417 SEDGEWICK DRIVE
DAVENPORT FL 33837

BRIAN TULL
616 SHADYSIDE STREET
LEHIGH ACRES FL 33936

DEBORAH HUIE
7718 NORTHWEST 21ST STREET
MARGATE FL 33063

TITAN SOLAR POWER FL  INC.

SHAWN IRVIN
3320 18TH AVENUE NORTHEAST
NAPLES  FL  34120

JONATHAN NELSON
7850 W 4TH LN
HIALEAH  FL  33014

WILLIAM RODRIGUEZ
2580 PINNACLE LN
CLERMONT  FL  34711

AMBER WEGNER
35 FIR TRAIL DRIVE
OCALA  FL  34472

RUBEN ARAUJO
4091 ALISSA LN
HAINES CITY  FL  33844

EDIS QUINTANA
3300 13TH STREET SOUTHWEST
LEHIGH ACRES  FL  33976

ANGEL FERNANDEZ
8149 PAGODA DR
SPRING HILL  FL  34606

AARON RIPLEY
12175 CRIOLLO RD
SPRING HILL  FL  34610

LARRY BLACKWELL
4471 LYONS PLACE
HOLT  FL  32564

ANTONIO BAEZ
1912 WEST FERN STREET
TAMPA  FL  33604

DONNA HOLLAND
85 ALMOND ROAD
OCALA  FL  34472

FRANK PASSINI
3460 LAUREL DR

TITAN SOLAR POWER FL INC.

MOUNT DORA FL 32757

MICHAEL KNOCH
2722 CATTAIL COURT
LONGWOOD FL 32779

JOAQUIN JIMINEZ
4449 SOUTHWEST 169TH LANE ROAD
OCALA FL 34473

AUGUSTIN HERNANDEZ
4105 LANE AVENUE
SOUTH JACKSONVILLE FL 32210

BARBARA YOUNGBLOOD
4377 STEED TERRACE
WINTER PARK FL 32792

JOHN LUTZ
2072 WINDWARD WAY
JUPITER FL 33477

VINCENT SMILEY
2312 SHIRECREST COVE WAY
LUTZ FL 33558

JUDITH PEARCE
4867 OAK POINTE WAY
SARASOTA FL 34233

MAHASE RAMRATTAN
15 MAPLE RUN CT
OCALA FL 34472

EVANGALEE DOODNAUTH
10 WATER PASS
OCALA FL 34472

JOSEPH RODRIGUES
1331 N WEMBLEY CIR
PORT ORANGE FL 32128

SHEILA TAYLOR
529 CARRIAGE HILLS DRIVE
TEMPLE TERRACE FL 33617

TITAN SOLAR POWER FL  INC.

IOAN PITAS
332 SAN LORENZO AVE
NORTH PORT  FL  34287

GARY ETLING
73 HICKORY LOOP
OCALA  FL  34472

JEFFREY PEEBLES
768 ELLIS RD
S JACKSONVILLE  FL  32205

ANITA BENJAMIN
3083 SPRINGWELL LOOP
ORLANDO  FL  32808

ANTHONY JONES
6009 SWISS BLVD
PUNTA GORDA  FL  33982

HECTOR ROCA
4815 REGINALD ROAD
ORLANDO  FL  32829

LUIS COA
4605 BERNARD BOULEVARD
HAINES CITY  FL  33844

ZACHARY FERRELL
2945 SUNSET RD
MELBOURNE  FL  32904

HENRY ALZUALDE
5073 VELLACITO WAY
DAVENPORT  FL  33897

ENRIQUE GARCIA
11722 ADAM LEE WY
DADE CITY  FL  33525

JORGE PEREZ
12101 102ND AVENUE NORTH
SEMINOLE  FL  33778

JUAN GUZMAN
2154 50TH TERRACE

TITAN SOLAR POWER FL INC.

SOUTHWEST NAPLES FL 34116

JUAN DELGADO
612 TOTTY WY
LAKE ALFRED FL 33850

FRANCIS BOVELL
20422 SW 85TH AVE
CUTLER BAY FL 33189

DORA RANGEL
5395 18TH COURT
SOUTHWEST NAPLES FL 34116

JOEL ELROD
13572 BARBERRY DRIVE
WELLINGTON FL 33414

DAVID SELZNICK
1700 NORTHWEST 2ND AVENUE
DELRAY BEACH FL 33444

ANDREA BRUNEL
3006 11TH STREET WEST
LEHIGH ACRES FL 33971

VICKIE GOSSMAN
6 PECAN COURSE COURT
OCALA FL 34472

LAURA SITKIEWICZ
9736 PETITION WAY
ORLANDO FL 32832

TERRY MAYTON
6851 SOUTHEAST 52ND PLACE
OCALA FL 34472

CHRISTOPHER QUILLEN
1025 LAKE SHORE RANCH DR
SEFFNER FL 33584

MARIA FERNANDEZ
5609 NORTH HABANA AVENUE
TAMPA FL 33614

TITAN SOLAR POWER FL INC.

JASON DULLA
1020 ROBERT AVENUE
LEHIGH ACRES FL 33936

GEORGE PARDO
5307 GARDEN AVE
WEST PALM BEACH FL 33405

ARUNRAJ SANTHIVEERAN RAMASAMY
3930 26TH AVE
SE NAPLES FL 34117

BLANCA PENA
2728 PLEASANT CYPRESS CIRCLE
KISSIMMEE FL 34741

CHARLES DAVIS
240 NORTHWEST 24TH PLACE
CAPE CORAL FL 33993

GILBERT PETTY
5109 FLUORITE DRIVE
MOUNT DORA FL 32757

HERCULES MARSELLA
8661 NW 53RD CT
CORAL SPRINGS FL 33067

LARRY SINIARD
4000 DUNN AVENUE
SEBRING FL 33875

FRANCISCO LOPEZ
15811 SAPWOOD STREET
TAMPA FL 33624

TINA NUSS
14 CT THEOPHELIA
ST. AUGUSTINE FL 32084

JENNIFER CHANDONNET
127 CARIBBEAN DRIVE EAST
SUMMERLAND KEY FL 33042

GERARDO ORDAZ
12625 SW 189TH

TITAN SOLAR POWER FL  INC.

ST MIAMI  FL  33177

ELISA GAMEZ
917 GWENDOLYNN STREET
AVON PARK  FL  33825

ROBERT GARCIA
1005 COSTA MESA LN
KISSIMMEE  FL  34744

KENDALL ELLIS
305 PITCH PINE DRIVE
DEBARY  FL  32713

JENEVA JENKINS
683 DEGROODT ROAD SOUTHWEST
PALM BAY  FL  32908

CENOBIO SANTIAGO
3791 24TH AVENUE NORTHEAST
NAPLES  FL  34120

CARMELITA EGGEBRECHT
114 EASTERN
FORK LONGWOOD  FL  32750

FABIAN ZAVALLOS
10301 SOUTHWEST 107TH STREET
MIAMI  FL  33176

WILLIAM HELFFERICH
97 CANTON ROAD
LAKE WORTH  FL  33467

JOEL ACOSTA
2861 ULMER CT
DELTONA  FL  32738

ERIC OTABIL
1312 SOARING BOULEVARD
CANTONMENT  FL  32533

STEWART DAVIS
1612 STAUNTON STREET
THE VILLAGES  FL  32162

TITAN SOLAR POWER FL INC.

BARBARA MOORE
598 SW SEA HOLLY TERRACE
PORT ST. LUCIE FL 34984

DON QUICK
5223 PONCE DE LEON BOULEVARD
SEBRING FL 33872

TIFFANY SMEDLEY
954 INVERNESS WAY
LAKE ALFRED FL 33850

STEPHAN DOMINIQUE
510 NE 177TH ST
NORTH MIAMI BEACH FL 33162

LON LARSON
2125 WEST SILVER HILL LANE
LECANTO FL 34461

LESLIE PURVEE
1155 HOLLY DR
MOUNT DORA FL 32757

MICHELET FOREST
7431 NORTHWEST 37TH COURT
LAUDERHILL FL 33319

STANLEY SANTIAGO
1106 17TH TERRACE
KEY WEST FL 33040

CHRISTOPHER JACK
22977 LONG BEN LANE
CUDJOE KEY FL 33042

PATRICIA EDWARDS
3385 SUNRISE TRAIL
PORT CHARLOTTE FL 33952

JOAN EDGAR
790 SOUTHWEST 50TH AVENUE
MARGATE FL 33068

MARY JO KOROLY
10545 NW 13TH AVE

TITAN SOLAR POWER FL INC.

GAINESVILLE FL 32606

EGLIS SALAMANCA
2219 PIGEON PLUM DR
HAINES CITY FL 33844

MARIA MOREIRA
542 ROCHESTER LOOP
DAVENPORT FL 33897

ANDRE SMITH
33 RAINTREE PLACE
PALM COAST FL 32164

NOMIS JESUS CHANCHAMIRE
1747 POST OAK DR
DAVENPORT FL 33837

JADEN ALVARADO
709 W MANSFIELD
ST DELAND FL 32720

JULIE DECKARD
1443 LAKE SHORE RANCH DRIVE
SEFFNER FL 33584

ABDULLA SAIB
1431 BLUFF LOOP
DUNDEE FL 33838

DAVID CRISCIONE
4672 AMHURST CIRCLE
DESTIN FL 32541

ANTHONY ZANELLI
614 NORTHWEST 7TH STREET
BOYNTON BEACH FL 33426

RYAN TORRES
2467 ALAMANDA AVENUE
DELTONA FL 32738

MICHAEL KELLEY
15 SE 62ND
ST OCALA FL 34472

TITAN SOLAR POWER FL INC.

JOSE GARCIA
11591 SURFWOOD AVENUE
JACKSONVILLE FL 32246

JUDY BROTHERS
2955 BEALE
ST TITUSVILLE FL 32796

MILDRED REYES
874 GALLOWAY STREET
LAKE ALFRED FL 33850

KARMEN HARVEY
9073 SOUTHEAST 47TH COURT ROAD
OCALA FL 34480

SAMANTHA NEWELL
164 PINEYWOODS STREET
ST. CLOUD FL 34772

BAYARDO SOMARRIBA
4618 TARREGA STREET
SEBRING FL 33872

HAMLET IZQUIERDO
1208 SPANISH OAK LN
PLANT CITY FL 33563

CHRISTOPHER WARREN
2767 GRASSMOOR LOOP
APOPKA FL 32712

ANDREW VANDEYAR
2895 FIRETHORN AVE
ORANGE PARK FL 32073

JANICE HUMPHREY
27 TEAK
RUN OCALA FL 34472

FABIAN QUINTANA
1021 HENDON LP
DAVENPORT FL 33837

FABIAN QUINTANA
1021 HENDON LP

TITAN SOLAR POWER FL INC.

DAVENPORT FL 33837

CLAUDY PERPILUS
5158 MICHELLE ST
WINTER HAVEN FL 33881

ANTHONY ANDERSON
1813 PINE
ST VALRICO FL 33594

DERWIN MELENDEZ
8649 TRIUMPH CIR
WILDWOOD FL 34785

MELISSA LOPEZ
1841 AVE P SW
WINTER HAVEN FL 33880

MAMATHA CHEONG
9084 NORTHWEST 23RD PLACE
CORAL SPRINGS FL 33065

DAVID MILLER
1431 SOUTHWEST 45TH WAY
DEERFIELD BEACH FL 33442

ROBERT COOGAN
848 ROSEWAY TERRACE NW
PORT CHARLOTTE FL 33948

DILANI POMPEUS
927 NORTHWEST 12TH AVENUE
CAPE CORAL FL 33993

JAMES THWEATT
2855 DIAMOND RD
TITUSVILLE FL 32796

ANGELA RIVERA
448 LANCERS DRIVE
WINTER SPRINGS FL 32708

CARLOS GONZALEZ
412 FINLEY AVENUE
KISSIMMEE FL 34741

TITAN SOLAR POWER FL INC.

JORGE COLINA
2538 PEARL CIDER STREET
ORLANDO FL 32824

ANGEL MARTINEZ
1780 12TH AVE
NE NAPLES FL 34120

WILLIAM EHRENREICH
987 EL LAGO TERRACE
WINTER SPRINGS FL 32708

NICASIO VEGAS
194 DAN RIVER DRIVE
SPRING HILL FL 34606

DANIEL REYES
3067 HOLLAND DR
ORLANDO FL 32825

SONIA UTLEY
4440 ELLIOT AVENUE
TITUSVILLE FL 32780

JOSE OCHOA
708 HYPERION DR
DEBARY FL 32713

YOLIMA ROJAS
2619 KING DRIVE
SEBRING FL 33870

DAVID TOMKINS
4849 SOUTHWEST 21ST STREET
FORT LAUDERDALE FL 33317

JACQUELYN BUZZERD
4420 BRIGHTON BLVD
MIMS FL 32754

BOBBY LEWIS
6680 AVENIDA
OAKLEIGH NAVARRE FL 32566

MICHELINE NOHRA
401 NW 3RD TERRACE

TITAN SOLAR POWER FL INC.

DANIA BEACH FL 33004

JORGE PERCIVAL
9776 PETITION WAY
ORLANDO FL 32832

PHYLICIA SAUCIER
1608 SOUTHWEST 13TH TERRACE
CAPE CORAL FL 33991

PERCY WOODS
1451 LAKE SHORE RANCH DRIVE
SEFFNER FL 33584

ALANA DURKEE
269 FOREST TRACE CIR
TITUSVILLE FL 32780

SEAN TYSON
665 KEY LARGO DR S
TITUSVILLE FL 32780

IRIS FREEMAN
714 PUTT LANE
POINCIANA FL 34759

RUBEN CORNEJO
920 TEA ROSE ST
LAKE PLACID FL 33852

LUIS MOJICA
985 EAGLE ROCK TERRACE
WINTER HAVEN FL 33880

HEISER FERNANDEZ
384 LILY LN
DAVENPORT FL 33837

ORAL MCDONALD
6113 GRAPEVIEW BLVD
LOXAHATCHEE FL 33470

FRANK PEREZ
11338 SOUTHWEST 161ST PLACE
MIAMI FL 33196

TITAN SOLAR POWER FL  INC.

EVAN FRASER
10310 MOOSEHEAD DR.
PARRISH  FL  34219

VINCENT MANLEY
8449 SOUTHWEST 106TH STREET
OCALA  FL  34481

IBRAHIM BAH
1256 BERRY LANE
DAVENPORT  FL  33837

EDLER PRINCE
4301 NORTHWEST 93RD WAY
SUNRISE  FL  33351

RICHARD MANNES
4354 AVOCADO BOULEVARD
WEST PALM BEACH  FL  33411

BEVERLY HOSLEY
2788 DORSON WAY
DELRAY BEACH  FL  33445

MICHAEL GILES
8478 NORTHWEST 14TH COURT
CORAL SPRINGS  FL  33071

LUIS ALTIERI
1436 BERRY LN
DAVENPORT  FL  33837

TYNISA DALY DALY
7903 NORTHWEST 69TH AVENUE
TAMARAC  FL  33321

KATHY PATTEN
3720 SOUTHWEST ARMADILLO TRAIL
ARCADIA  FL  34266

WILLIAM CUERVO
4464 NORTHWEST 113TH TERRACE
CORAL SPRINGS  FL  33065

CRYSTAL SMITH
610 CITRUS ISLE BLVD

TITAN SOLAR POWER FL INC.

DAVENPORT FL 33837

MOLLY BROWN
1203 DANIA CIR
PALM BAY FL 32905

JEFFREY ROSEWARNE
5063 DALEWOOD LANE
LAKE WORTH FL 33467

DONNA MCFARLIN
7566 STEEPLECHASE BOULEVARD
PENSACOLA FL 32526

RONALD ZOBEL
1308 SOUTHWEST 7TH AVENUE
OKEECHOBEE FL 34974

ALTON HUNT
7220 NORTHWEST 45TH COURT
LAUDERHILL FL 33319

BRENDA BOLES
1931 PAGE AVE
ORLANDO FL 32806

BRIAN CRUZ
1033 UNIVERSAL REST PL
KISSIMMEE FL 34744

DEBRA A GOZZO
3895 FAY BLVD
COCOA FL 32927

NUBIA THOMAS
4807 TURNBULL DR
ORLANDO FL 32812

DIMARCUS SIMMONS
370 BRICKELL ST SE
PALM BAY FL 32909

JAMES HIGGINS
1427 SE 8TH AVE
CAPE CORAL FL 33990

TITAN SOLAR POWER FL INC.

RYAN ROOD
4170 FLORIDA 26
TRENTON FL 32693

FELIPE VILORIA
2423 WHITE LILLY DR
KISSIMMEE FL 34747

SEMEON PERSAUD
722 RIVINGTON AVE
DEBARY FL 32713

PHYLLIS ANCHEL
3678 LUMBERJACK CIR
S JACKSONVILLE FL 32223

ROSEMENE D DERILUS
747 16TH ST NE
WINTER HAVEN FL 33881

MATTHEW WILSON
2804 WILDER PARK DR
PLANT CITY FL 33566

KRIS MURPHY
11740 5TH AVE
OCEAN MARATHON FL 33050

RASHAD JACKSON
6925 NORTHWEST 34TH AVENUE
FORT LAUDERDALE FL 33309

MAX HENRY
5315 MARLENE AVE
JACKSONVILLE FL 32210

GABRIELLA SYVANIEMI
1063 CASCADE DRIVE
DAVENPORT FL 33837

TAMMY RUSSELL
7835 139TH DRIVE
LIVE OAK FL 32060

CHRISTOPHER DECK
1468 LAKE SHORE RANCH DRIVE

TITAN SOLAR POWER FL INC.

SEFFNER FL 33584

ALBERTO GOMEZ
365 WINTER BLISS LN
MOUNT DORA FL 32757

TERENA MUNOZ
1109 SUNSHINE WAY SOUTHWEST
WINTER HAVEN FL 33880

NICHOLAS DONOVAN
6372 OLD HARBOR COURT
GULF BREEZE FL 32563

MICHEAL MAXHAM
13923 PONDEROSA PINE DRIVE
SOUTH JACKSONVILLE FL 32225

SALVATORE CUSENZA
2431 PINETTA COURT
HOLIDAY FL 34691

ARNALDO INOJOSA
1001 MORVAN LANE
KISSIMMEE FL 34759

ALEXANDER ZOTOV
4255 BABBLING BRK WY
KISSIMMEE FL 34746

ANA CAIN
3161 LORMAN DRIVE
JACKSONVILLE FL 32223

ELAINE BRAY
2500 CHRISTINE DRIVE
TITUSVILLE FL 32796

LINDA REISEN
231 BROADMOOR LN
ROTONDA WEST FL 33947

KAMILL MORALES
5651 TIMBER MEADOW WAY
ST. CLOUD FL 34771

TITAN SOLAR POWER FL INC.

GERMAN GONZALEZ
703 PHILLIP STREET
KISSIMMEE FL 34741

JUAN GRANADOS
1420 BERRY LN
DAVENPORT FL 33837

LAIRETT CHIRINO
7896 RONDEAU DR E
JACKSONVILLE FL 32217

GENARO SALDANA
4 N DESOTO ST
BEVERLY HILLS FL 34465

TIFFANI HOWELL
4425 ELLIOT AVENUE
TITUSVILLE FL 32780

YURAIMA VELAZQUEZ
9795 PEPPER TREE PL
WILDWOOD FL 34785

EUCAL BEEPUT
1412 39TH STREET
WEST PALM BEACH FL 33407

FRANK SIMPSON
7188 78TH STREET NORTH
PINELLAS PARK FL 33781

ERNIE EBERWEIN
6 SPRING PASS DR
OCALA FL 34472

SUSAN KAVET
10972 INDIES DRIVE
SOUTH JACKSONVILLE FL 32246

BELINDA CARRICO
2960 HOBBS PLACE
TITUSVILLE FL 32796

TRAVIS FULLENKAMP
5356 RED CORAL CIRCLE

TITAN SOLAR POWER FL INC.

MOUNT DORA FL 32757

ERIC FREEMAN
212 LOMA BONITA DRIVE
DAVENPORT FL 33837

STEGMAN CROPPER
4967 NW 91ST TERRACE
SUNRISE FL 33351

DONALD THOMAS
17642 CARTHAGE AVENUE
SPRING HILL FL 34610

DILANI POMPEUS
347 SOUTHWEST 24TH PLACE
CAPE CORAL FL 33991

TRAVIS ERVINE
812 SILVER TIP TRAIL
CRESTVIEW FL 32536

ALFONSO FELICIANO
571 PEG COURT
ST. CLOUD FL 34772

JULIO FORNARIS
2114 BUNKER VIEW COURT
KISSIMMEE FL 34746

TOMAS TORRALBAS
20420 SOUTHWEST 122ND PLACE
MIAMI FL 33177

VEDAH LINDSAY
767 MEMORIAL DRIVE
SEBRING FL 33870

JAH CREARY
4535 CASSIUS STREET
ORLANDO FL 32811

CHARLES SHAW
5264 MICCO DRIVE
ORLANDO FL 32839

TITAN SOLAR POWER FL INC.

DICKSON LOUIS JEAN
131 NORTHWEST 143RD STREET
MIAMI FL 33168

WILLIAM GONZALEZ-BOLOIX
10203 NW 82ND
ST TAMARAC FL 33321

JAVIER RODRIGUEZ
7313 COUNTRY CLUB DRIVE
HUDSON FL 34667

GUERDINE ETIENNE
4717 ROCKVALE DR
KISSIMMEE FL 34758

KELLY JAYE LYNN
5348 RED CORAL CIRCLE
MOUNT DORA FL 32757

TAMELA ROGERS
604 KIMBER LANE
DEBARY FL 32713

KATIE DOTMAN
180 INMAN BLVD
WINTER HAVEN FL 33881

MARIA LAURA MATUTE
3797 MARBELLA WAY
DAVENPORT FL 33897

MIGUEL PAGAN
38 EMERALD DRIVE
OCALA FL 34472

CLAIRE DOLEYRES
7855 SOUTHWEST 106TH AVENUE
MIAMI FL 33173

VICTOR RODRIGUEZ
823 OSCEOLA AVE
LAKE WALES FL 33853

CATHY THOMAS CRYSTAL THOMAS
715 TAHITI DRIVE

TITAN SOLAR POWER FL  INC.

KISSIMMEE  FL  34758

TALANA BETHEA
902 GLAD ROAD
WINTER HAVEN  FL  33880

GERALD SCHMIDT
280 MARK TWAIN LANE
ROTONDA WEST  FL  33947

CARLA ALTUVE
3240 PRESERVE DRIVE
ORLANDO  FL  32824

LOURDES DAVILA
1168 SABLE GLEN DRIVE
ST. CLOUD  FL  34771

ELSY GUTIERREZ
5363 TUSCANY LN
DAVENPORT  FL  33897

RACHEL MOLANDER
6430 GILLETTE AVE
COCOA  FL  32927

ERIC HIRES
115 STRONGWAY COURT
ST. AUGUSTINE  FL  32086

ISABEL DE
444 PEPPERMILL CIRCLE
KISSIMMEE  FL  34758

GILBERT SWAIN
7117 NW 45TH ST
CORAL SPRINGS  FL  33065

CARLOS LUENGO
1826 SENECA BOULEVARD
WINTER SPRINGS  FL  32708

JUNIOR DAVIS
7913 JEFF DRIVE
JACKSONVILLE  FL  32244

TITAN SOLAR POWER FL INC.

MICHAEL GOUVEIA
2172 NORTHEAST 64TH STREET
FORT LAUDERDALE FL 33308

VECIUS PAUL
4526 BANNEKA STREET
ORLANDO FL 32811

ASHLEY FREYTAS
549 HUMMINGBIRD CT
KISSIMMEE FL 34759

AMANDA HONORATO
4208 ANTHONY LANE
ORLANDO FL 32822

MATTHEW CHERNE
203 POND RUN LN
JACKSONVILLE FL 32218

STEPHANIE NOLTING
88 ORCHID COURT
POINCIANA FL 34759

WILLIAM VELEZ
3029 SALISBURY COVE
OVIEDO FL 32765

DANIELA HERNANDEZ
1194 MICHELANGELO LANE
WINTER HAVEN FL 33884

LAVONT FLANDERS
5655 NORTHWEST 32ND AVENUE
MIAMI FL 33142

FLORENCE NAPOLI
22310 WILLOW LAKES DRIVE
LUTZ FL 33549

YEZI HERNANDEZ
6815 GRACE HAMMOCK ROAD
HARMONY FL 34773

ALLAN BASLER
943 QUAIL STREET SOUTHEAST

TITAN SOLAR POWER FL INC.

PALM BAY FL 32909

MONA BOURRAINE
21011 SOUTHWEST 125TH PLACE
MIAMI FL 33177

TANIA HAJJAR
7916 RED MAHOGANY RD
BOYNTON BEACH FL 33437

ANNETTE CHRISTIAN-WYNTER
4705 NW 51ST TERRACE
TAMARAC FL 33319

LONG THACH
2812 ST AUGUSTINE DR
ORLANDO FL 32825

STACY CAMERON
276 MORAY DRIVE
PALM BAY FL 32908

MARGARITA ELENA SANCHEZ
1038 LAKESIDE ESTS DR
APOPKA FL 32703

SANDRA OLSON
308 IRIS LN
INVERNESS FL 34452

PEGGY WRIGHT
4680 CROSSROADS LN
WILDWOOD FL 34785

LEILA DUFFEY
59 SMYRNA DR
DEBARY FL 32713

PARESHKUMAR SHAH
8214 WINDSOR RIDGE ROAD
ORLANDO FL 32835

MANUEL CRUCES
8961 LITTLE FALLS WAY
DELRAY BEACH FL 33446

TITAN SOLAR POWER FL INC.

PHILIPPE MATHELIER
15623 SW 116TH TERRACE
MIAMI FL 33196

DEBRA STEPHENS HINES
15123 NORTH 24TH STREET
LUTZ FL 33549

THOMAS TRICKER
13 FOXGLOVE CT
HOMOSASSA FL 34446

DAVID MELENDEZ
5522 BRAKEN FERN WAY
LEESBURG FL 34748

FAUSTO ISMAEL LAVANDIER
315 VIEW CT
APOPKA FL 32703

JAMES BALL
2780 ALIBIRD DRIVE
TITUSVILLE FL 32780

CAROL ROBINSON
1535 AURORA RIDGE DRIVE
ZELLWOOD FL 32798

CHASE PERRIN
10966 BLACKTAIL LOOP
BELLVIEW FL 32526

CYNTHIA RUSSELL
271 SARAH RD SW
PALM BAY FL 32908

YANELY WOODRUFF
19541 AZTEC ST
SUMMERLAND KEY FL 33042

ROBERT MOORE
6445 EVA
ST MILTON FL 32570

AMELIA SOMMERVILLE
3980 WOOD DRIVE

TITAN SOLAR POWER FL INC.

MOUNT DORA FL 32757

SHANE ROGERS
10 SMYRNA DRIVE
DEBARY FL 32713

SCOTT LEAR
3905 WREN LANE
ORLANDO FL 32803

TOWANNA LANG
2101 9TH COURT NORTHEAST
WINTER HAVEN FL 33881

AMERICA HOLLOWAY
3326 LILA DRIVE
ORLANDO FL 32806

WINSTON LEWIS
8009 NORTHWEST 78TH STREET
TAMARAC FL 33321

ELISE CRUZ
9678 NW 28TH PL
CORAL SPRINGS FL 33065

FRANSICO CASTRO-PALOMINO
4665 CORNERSTONE RD
WILDWOOD FL 34785

FELIX QUIROS
419 MORAY DRIVE SW
PALM BAY FL 32908

JUNIOR LOUIS
165 NORTHEAST JETTIE TERRACE
PORT ST. LUCIE FL 34983

RAUL LOURIDO
2770 RUNNING SPRINGS LOOP
OVIEDO FL 32765

TRENISHIA DACOSTA
4187 PAPPY KENNEDY STREET
ORLANDO FL 32811

TITAN SOLAR POWER FL INC.

ERROL VAUGHN
153 HARWOOD CIRCLE
KISSIMMEE FL 34744

LOIS DEIGEL
320 W CUMMINGS ST
LAKE ALFRED FL 33850

RANULFO ANTONIO
2175 41ST TERRACE
SOUTHWEST NAPLES FL 34116

CHRISTOPHER FINDLEY
1700 NORTHWEST 13TH TERRACE
CAPE CORAL FL 33993

MICHAEL SHERVINGTON
2560 CASON LANE
MALABAR FL 32950

DANIEL LEON
1803 BRISBANE PLACE
DAVENPORT FL 33837

CHRISTIAN WINNINGHAM
1524 MATTIE POINTE PL
AUBURNDALE FL 33823

DONALD HAAKE
14867 WINTER STAY DR
WINTER GARDEN FL 34787

CHRISTIAN GARCIA
1676 BARBERRY DR
KISSIMMEE FL 34744

JOSE COSS
307 SOUTHEAST 14TH PLACE
DEERFIELD BEACH FL 33441

MYRLENE JEAN
4309 CLEVELAND STREET
HOLLYWOOD FL 33021

HYACINTH WALTON
14435 TOPAGHAN WY

TITAN SOLAR POWER FL  INC.

WINTER GARDEN  FL  34787

RUSSELL HOLLAND
1434 MOON VALLEY DRIVE
DAVENPORT  FL  33896

SEAN EHRHARDT
346 WOODED VINE DR
WINTER SPRINGS  FL  32708

BANIRETA DATOMA
7024 CONIFER DRIVE
TAMPA  FL  33637

COLUMBUS THOMPSON
3700 BARRANCAS AVENUE
PENSACOLA  FL  32507

MICHAEL BROWN
27 ALABAMA ROAD NORTH
LEHIGH ACRES  FL  33936

JASON CORDOVES
9615 NW 27TH ST
CORAL SPRINGS  FL  33065

NATALIE DEAN
15565 SUNSET LANE
WELLINGTON  FL  33414

JUAN VALENCIA
6333 BROCKBANK DRIVE
ORLANDO  FL  32809

EDWARD DELONAIS
5509 140TH
ST WELLBORN  FL  32094

ROY AUFORT
384 SE SEA HUNT WAY
STUART  FL  34994

OLGA UIRIZARRY
4241 ROBERTA DR
WINTER HAVEN  FL  33881

TITAN SOLAR POWER FL INC.

ABRAHAN PAREDES
3365 SOUTHWEST 1ST COURT
DEERFIELD BEACH FL 33442

VANIEL FORTUNE
2741 NORTHWEST 38TH TERRACE
LAUDERDALE LAKES FL 33311

NORBERTO TORRES
1775 42ND AVE
VERO BEACH FL 32960

AMEERAH WHITAKER
6248 NW 43RD ST
CORAL SPRINGS FL 33067

PHILIPPIE DAVIDSON
7703 NW 73RD TERRACE
TAMARAC FL 33321

ANABEL ORTEGA
320 ORANGE AVENUE
ST. CLOUD FL 34769

GLORIMAR ARTEAGA
6857 RIPPLE POND LP
ZEPHYRHILLS FL 33541

ROSE KUHNS
7941 NORMANDY STREET
MIRAMAR FL 33023

JAMES BUTTERFIELD
11529 COUNTRY SOUND CT
BOCA RATON FL 33428

HUMBERTO BRU
1744 NEW HAVEN RD
JACKSONVILLE FL 32211

DARNETT KERRGRANT
3401 27TH ST W
LEHIGH ACRES FL 33971

GILBERT SEREIN
9000 SW 80TH

TITAN SOLAR POWER FL INC.

ST MIAMI FL 33173

PAMELA WILLIAMS
1116 SAGUARO STREET
HAINES CITY FL 33844

HAZAD ALLY
6941 NORTHWEST 12TH STREET
PLANTATION FL 33313

ELVIRA SWAIN
6900 NORTHWEST 94TH AVENUE
TAMARAC FL 33321

ANDREW SKLAR
3686 LUMBERJACK CIR
S JACKSONVILLE FL 32223

ANA M RODRIGUEZ
1006 PANTHEON DR
KISSIMMEE FL 34759

ALICIA RONE
1279 WINDINGDALE ST SE
PALM BAY FL 32909

JOHN ATKINSON
5840 TIMACUAN TRAIL
MARIANNA FL 32446

JORDAN FORD
311 NORTHEAST TOWN TERRACE
JENSEN BEACH FL 34957

JACOB DEGEL
3839 SAN ISIDRO CIRCLE
ST. CLOUD FL 34772

LOIS SEILER
3343 ROCK ROYAL DRIVE
HOLIDAY FL 34691

HUMBERTO CASTILLO
1543 FUJI CT
WINTER HAVEN FL 33881

TITAN SOLAR POWER FL INC.

SHAWN WILLIAMS
6226 STEACH DRIVE
ORLANDO FL 32808

WAVERLY LYONS
7460 SOUTHWEST 16TH STREET
PLANTATION FL 33317

KAREN MENDEZ
12301 NORTHWEST 8TH STREET
MIAMI FL 33182

MATTHEW WESTON
9151 SOUTHEAST 55TH TERRACE
OCALA FL 34480

MICHAEL HARDMAN
4476 BLUE ROCK DRIVE
SANFORD FL 32771

RAFAEL HERNANDEZ
18 FIR TRAIL PASS
OCALA FL 34472

BENITO CRUZ
2510 SAGE DR
KISSIMMEE FL 34758

IVONNE RAMOS
13524 TOPAZ LAKE COURT
ORLANDO FL 32828

YVROSE MALARY
9417 NORTHWEST 70TH PLACE
TAMARAC FL 33321

YESENIA DIAZ
1839 WILD RYE WAY
KISSIMMEE FL 34744

CAN ZHANG
2854 MAYFLOWER LOOP
CLERMONT FL 34714

ALBERTO LABORDA
341 DE CASTRO AVE SE

TITAN SOLAR POWER FL INC.

PALM BAY FL 32909

EDWIN CORREDOR
1547 BARBERRY DRIVE
KISSIMMEE FL 34744

GLORIA CORREA
213 EAST 17TH STREET
APOPKA FL 32703

GUANGYONG LIANG
400 COASTLINE WY
ST. AUGUSTINE FL 32092

WALTER MARTINEZ
5299 TIMBERLAND AVENUE
ST. CLOUD FL 34771

AIDA FOUR
805 SUMMIT BLVD
WEST PALM BEACH FL 33405

SHANTA RAMSAMOOJ
5111 NORTHWEST 52ND STREET
TAMARAC FL 33319

MARK KLICH
2620 KEYSTONE COURT NORTH
ST. PETERSBURG FL 33710

STEPHANIA AUGUSTE
2605 SE 11TH CT
HOMESTEAD FL 33035

JOANNE FRADY
4907 NORTH TRAVELERS PALM LANE
TAMARAC FL 33319

JOHN HARKIN
2482 TRADEWINDS DRIVE
DUNEDIN FL 34698

BRITTANY GRANT
32170 TURTLE GRACE LP
WESLEY CHAPEL FL 33545

TITAN SOLAR POWER FL  INC.

UMAL AZMAT  BEHZAAD QUREISHY
2378 PEARL CIDER STREET
ORLANDO  FL  32824

ALBERTO DIAZ
1254 NW 86TH WAY
CORAL SPRINGS  FL  33071

SHAWN WILLIAMS
9300 NORTHWEST 81ST COURT
TAMARAC  FL  33321

ELSY DE MATUTE
3797 MARBELLA WAY
DAVENPORT  FL  33897

GERALDINE LINARES
3175 TILDEN RD SE
PALM BAY  FL  32909

STACEY COOKE
5639 ANSLEY
ST JACKSONVILLE  FL  32211

LINDA FEHR
14344 FOREST OAKS DRIVE
ORLANDO  FL  32826

LIMEI CHEN
2107 NORTHWEST 7TH STREET
CAPE CORAL  FL  33993

CARMEN SOLERO
7929 TOLER CT
ORLANDO  FL  32822

RUPERT MAYNE
8202 NW 74TH TERRACE
TAMARAC  FL  33321

FRANCISCO ROMERO
508 WEST L KIRKLAND STREET
AVON PARK  FL  33825

AMBER GREENE
5713 PECAN RD

TITAN SOLAR POWER FL INC.

OCALA FL 34472

TANIA TERCERO
7004 NORTHWEST 95TH TERRACE
TAMARAC FL 33321

MARIBEL TROCHE
1284 BERRY LANE
DAVENPORT FL 33837

CARLOS HERNANDEZ
1607 HUSSON AVE
PALATKA FL 32177

MICHAEL SHEARER
2845 GROVE DR
SANFORD FL 32773

YOUSELINE ALCIMA
5539 WESTVIEW DRIVE
ORLANDO FL 32810

LINDA SARMIENTO
1821 SUMMER SERENITY DRIVE
KISSIMMEE FL 34744

MOSES JOHNSON
333 W 25TH
ST JACKSONVILLE FL 32206

MOSES JOHNSON
333 W 25TH
ST JACKSONVILLE FL 32206

JOHN WERNER
9147 STILLBRIDGE LN
PENSACOLA FL 32514

DONNA HIGGINS
5269 RED CORAL CIRCLE
MOUNT DORA FL 32757

KATHY OCONNOR
151 HELIOS DRIVE
JUPITER FL 33477

TITAN SOLAR POWER FL INC.

CARLEAN GEE
2662 OLSON ROAD
TALLAHASSEE FL 32308

CHRISTINE LIZALDA
1670 NORTHWEST 92ND TERRACE
PLANTATION FL 33322

CAROL ROBINSON
29 TOWNHILL DRIVE
EUSTIS FL 32726

SANDRA & VIVIANO TEJADA
12696 NAUTILUS CIR
WEST PALM BEACH FL 33412

LOWELL; NELSEN
1376 COVE LANDING DR
JACKSONVILLE FL 32233

BRIAN SENN
4456 NORTHEAST 1ST STREET
OCALA FL 34470

FLORIK PERKINS
8901 NORTHWEST 70TH COURT
TAMARAC FL 33321

CHELSEA BROWN
1431 BETHESDA
ST APOPKA FL 32703

LENYN FERREIRA
7300 NORTHWEST 35TH COURT
LAUDERHILL FL 33319

ANNAM & JOSH RIVERA
16245 MELOGOLD DR
WESTLAKE FL 33470

GINA GIBSON
5372 RED CORAL CIRCLE
MOUNT DORA FL 32757

SEBRINA LORETT DARBY
707 NORTHWEST 170TH STREET

TITAN SOLAR POWER FL  INC.

NEWBERRY  FL  32669

PIERCE MENZER
1906 AVENUE O SOUTHWEST
WINTER HAVEN  FL  33880

SILVESTRE MARIN
909 WEST PALMETTO STREET
AVON PARK  FL  33825

YOSELIN BRITO
322 NORTHEAST 5TH PLACE
FLORIDA CITY  FL  33034

JAY GROSS
14339 FIDDLESTICKS COURT
ORLANDO  FL  32826

PAUL DECOSTA
58323 TIMMONS ROAD
HILLIARD  FL  32046

MARIA CASTRANOVO
2655 NW 83RD WAY
CORAL SPRINGS  FL  33065

FLEMING LAW
135 ISLAND VIEW DR INDIAN
HARBOUR BEACH  FL  32937

STEVEN MUTCH
1504 MOON VALLEY DR
DAVENPORT  FL  33896

CHARLES MATHER
211 MOHAWK STREET
TAVERNIER  FL  33070

MARIE MONTOUR
170 HIGHLAND MEADOWS STREET
DAVENPORT  FL  33837

JUSTIN WAGNER
4536 24TH AVENUE NORTH
ST. PETERSBURG  FL  33713

TITAN SOLAR POWER FL  INC.

JOSHUA PEREZ
101 PANSY LN
POINCIANA  FL  34759

NORMAN FORD
7456 NORTHWEST 22ND STREET
MARGATE  FL  33063

KATHLEEN CRIBBS
20 LINDA STREET
ORMOND BEACH  FL  32176

ELVIRA BORTONE
1034 ATLANTIC AVE
FRUITLAND PARK  FL  34731

VISHWANAUTH DEEYAL
4652 BERNARD BOULEVARD
HAINES CITY  FL  33844

MARC INNOCENT
7374 NORTHWEST 49TH STREET
LAUDERHILL  FL  33319

RAFAEL E. ACEVEDO
10177 NW 1ST MANOR
CORAL SPRINGS  FL  33071

LARRY BARBERY
1926 SELLEEN DR
EUSTIS  FL  32726

FEDERICK LESCANO
17765 SW 45TH
ST MIRAMAR  FL  33029

JUAN CARLOS LATORRE
4312 NW 69TH LN
CORAL SPRINGS  FL  33065

DAVID SULLENBERGER
285 8TH AVE SW
VERO BEACH  FL  32962

IRINA PINCHEVSKY
13243 VEDRA LAKE CIRCLE

TITAN SOLAR POWER FL INC.

DELRAY BEACH FL 33446

MARY ANTONIEWSKI
4461 NORTHWEST 59TH STREET
FORT LAUDERDALE FL 33319

MELODY HARRISON
1137 LINDA AVENUE
TITUSVILLE FL 32780

VICTOR PENA
4608 BERNARD BOULEVARD
HAINES CITY FL 33844

JAKISHA SWANSON
1114 WHITEHEAD CREEK LOOP
FORT MYERS FL 33916

RICHARD DEFREITAS
3440 WOODBERRY CT
KISSIMMEE FL 34746

ALBERT LEVESQUE
1480 CONCORD AVE
MERRITT ISLAND FL 32952

JOSEPH BERASA
8711 NW 47TH DR
CORAL SPRINGS FL 33067

JORGE EDUARDO RONDON
590 FELTRIM MANOR RD
HAINES CITY FL 33844

STEPHEN ROGERS
5357 RED CORAL CIR
MOUNT DORA FL 32757

YANEISI HERNANDEZ
630 EAST 14TH STREET
HIALEAH FL 33010

WELLINGTON MARTINS
15620 SOUTHEAST 90TH TERRACE
SUMMERFIELD FL 34491

TITAN SOLAR POWER FL INC.

RICHARD MITCHELL
714 MUSAGO RUN
LAKE MARY FL 32746

LEIGHA BENSON
6428 BELLAVIA LN
PANAMA CITY FL 32404

PAUL JOHNSON
7551 WILDER AVE
JACKSONVILLE FL 32208

RICHARD JONES
5842 GILCHRIST OAKS CT
JACKSONVILLE FL 32219

FELIPE JOSE VILORIA
2423 WHITE LILLY DR
KISSIMMEE FL 34747

NOMAR BREA
1826 EGRET MEADOWS AVE
KISSIMMEE FL 34744

MICHELLE WILLIAMS
820 FIELDSTONE WAY
WEST PALM BEACH FL 33413

MERRION BOUZAGLOU
9678 NORTH SPRINGS WAY
CORAL SPRINGS FL 33076

JOSEPH RANDALL
3651 LIVI LN
TITUSVILLE FL 32780

TONIA JOSEPH
1103 COLONIAL RD
FORT PIERCE FL 34950

DAN LAUX
640 CORDOBA DR
DAVENPORT FL 33837

RUBY BRYANT
6923 JACK HORNER LN

TITAN SOLAR POWER FL INC.

JACKSONVILLE FL 32210

SHELDON KEEL
4322 SOUTHWEST ELAINE COURT
PORT SAINT LUCIE FL 34953

THADRUA EDGECOMBE
2150 GRANT AVENUE
OPA-LOCKA FL 33054

LEOTA OSBOURNE
89 PLEASANT HILL DRIVE
DEBARY FL 32713

JANELLE BRISSETT
5615 PLACE LAKE DRIVE
FORT PIERCE FL 34951

DAVID GARCIA
18169 93RD RD N
LOXAHATCHEE FL 33470

KATHERINE GALLAGHER
5217 CHELAN COVE
LAKE WORTH FL 33467

JULIETTE JEAN
4801 DONOVAN STREET
ORLANDO FL 32808

ADRIANA CASTILLO
4501 SOUTHWEST 30TH WAY
FORT LAUDERDALE FL 33312

MIGUEL DIAZ
102 BLACKSTONE CREEK ROAD
GROVELAND FL 34736

ANDRES AYALA
5720 NORTHWEST 113TH PLACE
DORAL FL 33178

RAUL LANDA
1474 NW 24TH
ST MIAMI FL 33142

TITAN SOLAR POWER FL INC.

RAUL LANDA
1474 NW 24TH
ST MIAMI FL 33142

SHANNON MCADAMS
7146 HEMLOCK RD
OCALA FL 34472

GINA CORTES
3117 DUANE PALMER BLVD
SEBRING FL 33876

LAWRENCE ROSE
15594 MERLIN AVENUE
MASCOTTE FL 34753

MARIE GEORGIE DESSALINES
775 W LUDLUM DR
DELTONA FL 32725

DARLYN SILENCIEUX
6845 GIDEON CIR
ZEPHYRHILLS FL 33541

IVAN UZCATEGUI
1013 LA MIRADA COURT
KISSIMMEE FL 34744

KIM MILLS
301 S JEFFERSON ST
BEVERLY HILLS FL 34465

FRANCES ROSA
16198 SANDY SHORE DR
WESTLAKE FL 33470

JOHN LUTHER
8710 NORTHWEST 57TH DRIVE
TAMARAC FL 33321

LAWRENCE BALASH
5281 RED CORAL CIRCLE
MOUNT DORA FL 32757

DULCE ALVAREZ
601 BRIGHTON DRIVE

TITAN SOLAR POWER FL  INC.

DAVENPORT  FL  33897

KATHERINE RICHARDSON
9317 SE 161ST
ST SUMMERFIELD  FL  34491

OSCAR REINOSA
1967 BIRCH RUN WEST
ORANGE PARK  FL  32073

DIANA RIZO
9016 SE 49TH AVENUE RD
OCALA  FL  34480

DAVID ORDONEZ
1632 LINDLEY STREET
MANGONIA PARK  FL  33407

SEAN WRIGHT
23217 TROY AVENUE
PUNTA GORDA  FL  33980

BERNIDA DESIR
4941 NORTHWEST 55TH PLACE
LAUDERDALE FLORIDA  FL  33301

FANNY ARENAS
7005 NORTHWEST 95TH AVENUE
TAMARAC  FL  33321

JOSE DON
132 W 28TH
ST SANFORD  FL  32773

JENNIFER MOJICA
10213 WHITE LINEN AVENUE
RIVERVIEW  FL  33578

LINA MARCELA CARDONA
351 LOCH COURT
DAVENPORT  FL  33837

BOBBY GIGGLEMAN
2601 PALM DR
PUNTA GORDA  FL  33950

TITAN SOLAR POWER FL INC.

JILLIAN RAY
531 NORTH HIGH STREET
DELAND FL 32720

JUDITH DALY
5008 NORTHWEST 48TH LANE
TAMARAC FL 33319

LISA STEWART
15550 SOUTHEAST 36TH AVENUE
SUMMERFIELD FL 34491

ANA MUNOZ
279 2ND STREET
SOUTHEAST NAPLES FL 34117

GERALD LISK
9021 SE 41ST COURT RD
OCALA FL 34480

DUCARMEL BAROSY
7052 NORTHWEST 48TH COURT
LAUDERHILL FL 33319

IOAN PITAS
334 SAN LORENZO AVE
NORTH PORT FL 34287

FIORELLA BIANCHI
10130 SW 118TH CT
MIAMI FL 33186

GERARDO MELENDEZ
5007 NORTHWEST 51ST STREET
TAMARAC FL 33319

BARRY HELFFERICH
6225 7TH AVE
NEW PORT RICHEY FL 34653

LLOYD DIXON
240 KINGS POND AVENUE
WINTER HAVEN FL 33880

NELSON ZAMBRANO
8138 CHARLIN

TITAN SOLAR POWER FL INC.

PARKWAY ORLANDO FL 32822

DONOVAN DRUMMONDS
2530 NORTHWEST 81ST TERRACE
SUNRISE FL 33322

JUAN VELASQUEZ
8287 WESTMONT TERRACE DRIVE
LAKELAND FL 33810

ANGEL PRADO
265 FELTRIM RESERVE BOULEVARD
DAVENPORT FL 33837

OSMANN LOUIS
7104 NORTHWEST 58TH COURT
TAMARAC FL 33321

YASHWANTH THOOM
738 MIDDLETON
ST DEBARY FL 32713

SIDI SCHEIZANA
9645 NW 25TH CT
CORAL SPRINGS FL 33065

WADE WILCOX
4011 SOUTHEAST 61ST PLACE
OCALA FL 34480

MICHELLE KEENE
5148 WEST MAPLELEAF COURT
LECANTO FL 34461

SETH BECKHARDT
5071 NW 112TH DR
CORAL SPRINGS FL 33076

PHILIPPE PARIS
306 GRANITE PLACE
KISSIMMEE FL 34758

EILEEN THOMAS
5059 TANZANITE DRIVE
MOUNT DORA FL 32757

TITAN SOLAR POWER FL INC.

JESUS CASTRO VALENTIN
2314 DARDANELLE DRIVE
ORLANDO FL 32808

VICTOR COLON
1712 POST OAK DRIVE
DAVENPORT FL 33837

JUAN CARLOS CASTRO
101 CLIFTON ROAD
WEST PARK FL 33023

KELLY MACOME
4328 DELEON STREET
HAINES CITY FL 33844

MUSTHALIFF ENCARNACION
10219 WHITE LINEN AVENUE
RIVERVIEW FL 33578

KRIS MURPHY
11184 4TH AVE
OCEAN MARATHON FL 33050

VIVIAN ZELAYA
5675 RAE AVENUE
WEST PALM BEACH FL 33407

FRANYENIS HERNANDEZ
3722 SILVER LAKE DRIVE
KISSIMMEE FL 34744

COLLEEN DREW
1605 SR 17 N
SEBRING FL 33870

MARIA & CARLOS RAMOS
8455 PATRICIA TRAIL
KISSIMMEE FL 34747

MADELINE VINCENTE
1060 ALHAMBRA STREET
DELTONA FL 32725

RICHARD MENDEZ
3426 5TH STREET

TITAN SOLAR POWER FL  INC.

ST. CLOUD  FL  34769

GIL ABOODI
76 IVY ROAD
HOLLYWOOD  FL  33021

TERRILL JEANJACQUES
12210 GRAND HERRING WAY
JACKSONVILLE  FL  32219

FRANCISCO COLON
225 35TH STREET NORTHWEST
WINTER HAVEN  FL  33880

NWABUFO UMUMNA
5208 POPPY DR
JACKSONVILLE  FL  32205

LEO ZHENG
13637 CYGNUS DRIVE
ORLANDO  FL  32828

YANMICHAEL RIVERA
2212 RODMAN STREET
HOLLYWOOD  FL  33020

NICOLE AINA
14761 CEDAR CREEK PL
DAVIE  FL  33325

DAVID PHILLIPS
21401 SOUTHWEST PLANTATION STREE
DUNNELLON  FL  34431

MARGARET MAYS
137 JERICA LANE
DAVENPORT  FL  33897

SHUN FERRELL
7153 NORTHWEST 49TH COURT
LAUDERHILL  FL  33319

GERALDINE BROWN
8342 NW 2ND MANOR
CORAL SPRINGS  FL  33071

TITAN SOLAR POWER FL INC.

TALYA THOMPSON
560 ISLAMORADA DR N
MACCLENNY FL 32063

DANIEL MILLAN
5268 RED CORAL CIR
MOUNT DORA FL 32757

RICHARD MENDEZ
3424 5TH STREET
ST. CLOUD FL 34769

JAMES BUNTON
5338 NW 60TH DR
CORAL SPRINGS FL 33067

KIMBERLY SPENK
2505 AVENUE A SOUTHWEST
WINTER HAVEN FL 33880

CHRISTOPHER WINDSOR
3 CEDAR ROAD
OCALA FL 34472

LUDOVIC BINNER
4899 NW 98TH WAY
CORAL SPRINGS FL 33076

RAJNIKANT PATEL
13140 SERENE VALLEY DRIVE
CLERMONT FL 34711

RICHARD PLANK
496 MORAY DRIVE
PALM BAY FL 32908

JESUS FUENTES
1853 WALLACE MANOR LN
WINTER HAVEN FL 33880

STEVE MCKELVY
3138 CASCABEL TERRACE
NORTH PORT FL 34286

DENIS KATKOV
5414 LOG GROVE LANE

TITAN SOLAR POWER FL INC.

ORLANDO FL 32829

LOURDES M NUNEZ
1225 NORTHWEST 17TH AVENUE
FORT LAUDERDALE FL 33311

WILLIAM GLOVER
3950 ORCHID DRIVE INDIAN
LAKE ESTATE FL 33855

SYLVESTER OCCIANO
2811 ROCHELLE LANE
DELAND FL 32724

GREGORY SMALL
265 HAMLET LP
DAVENPORT FL 33837

KENNETH MASON
1138 7TH ST
PANAMA CITY FL 32409

HELEN JENKINSON
3842 16TH AVENUE SOUTH
ST. PETERSBURG FL 33711

TREVOR RUSH
1663 RED LP
LAKELAND FL 33801

BENJAMIN WASIELEWSKI
5417 LOG GROVE LANE
ORLANDO FL 32829

SANDRA GLASS
2405 NW 116TH TERRACE
CORAL SPRINGS FL 33065

BRUCE OFFORD
6701 HIGH RIDGE ROAD
LANTANA FL 33462

ROLAND KERR
3033 HIGH POINTE
ST CLERMONT FL 34711

TITAN SOLAR POWER FL INC.

TIBRIU MIOK
304 SAN MARINO AVENUE
NORTH PORT FL 34287

STEPHEN KADOO
5720 HAWKES BLUFF AVE
DAVIE FL 33331

KEVIN LASSITER
2147 PIEDMONT STREET
ORLANDO FL 32805

JACKY RICHARD
1585 SOUTHWEST MERCHANT LANE
PORT ST. LUCIE FL 34953

DAVID METELLUS
6681 NORTHWEST 21ST STREET
SUNRISE FL 33313

ERICA BERRY
1104 LAKESIDE ESTATES DRIVE
APOPKA FL 32703

GAIL STROME
3320 VALERIE BOULEVARD
SEBRING FL 33870

PHILLIP PAYNE
1121 MARABELLA RD
LAKE PLACID FL 33852

GORDON BAIRD
1374 BARRY STREET
CLEARWATER FL 33756

DENISE PAGAN
3945 ROSE OF SHARON DRIVE
ORLANDO FL 32808

LORI WILLIAMS
3043 SUTTON WOODS DR
PLANT CITY FL 33566

MIKE JOSEPH VENCI
270 SE 9TH ST

TITAN SOLAR POWER FL INC.

POMPANO BEACH FL 33060

JACLYN SOFIA MONSALVE
3080 BELLA VISTA DR
DAVENPORT FL 33897

RAFAEL COTO
1441 NE 117TH
ST MIAMI FL 33161

GINGER DIEDRICH
3416 GROVEVIEW DR
LAKELAND FL 33810

JOSEPH WARNER
2537 COACHMAN DRIVE
DELTONA FL 32738

DENISE HOLLEN
6149 7TH AVENUE
NEW PORT RICHEY FL 34653

RAYMOND FRAGOSO
1131 JAMES PAUL ROAD
DAVENPORT FL 33837

LAWRENCE J CONMY
1722 NW 112TH TERRACE
CORAL SPRINGS FL 33071

JOSE BUCARDO
2005 GOLDEN OAT COURT
KISSIMMEE FL 34743

ISRAEL OVALLE
3860 GRASSLAND DR
ORLANDO FL 32824

ERNESTO MONAGA
801 E 18TH
ST HIALEAH FL 33013

CYRUS LEACH
1409 NW 12TH
ST OCALA FL 34475

TITAN SOLAR POWER FL  INC.

ADA LEVY
811 HALIFAX DRIVE
KISSIMMEE  FL  34758

TONI CONA
593 BIG PINE AVE
MINNEOLA  FL  34715

ERIENNE DIEUDONNE
1731 POMPANO DRIVE
KISSIMMEE  FL  34759

CYNTHIA GRIMES
405 SOUTHEAST 51ST AVENUE
OCALA  FL  34471

KARYN BRADBURN
423 PERL STREET
PORT CHARLOTTE  FL  33954

MICHAEL ALLEN
227 SW BELLFLOWER DR
LAKE CITY  FL  32024

DAHLIA BROWN
5760 NORTHWEST 40TH TERRACE
COCONUT CREEK  FL  33073

FEDNER TIILUS
208 AMESBURY LANE
KISSIMMEE  FL  34758

PLACIDO CORPUZ
4858 MAGNETITE LOOP
MOUNT DORA  FL  32757

PRESTON ARMFIELD
1730 BELLE
CHASE APOPKA  FL  32712

JEFEREAL JOHNSON
12741 WOOD
ST MIAMI  FL  33167

NATHAN HAYYIM
4925 SOUTHWEST 35TH TERRACE

TITAN SOLAR POWER FL  INC.

FORT LAUDERDALE  FL  33312

MIGUEL COLMENARES
1601 N FRANKLIN ST
PLANT CITY  FL  33563

MIGUEL RIVERA
2610 NORTHEAST 2ND PLACE
CAPE CORAL  FL  33909

CLIVE LAIDLEY
513 3RD STREET
LAKE PARK  FL  33403

DAVID WHITE
501 SE 8TH AVE
POMPANO BEACH  FL  33060

EDWARD GOLDEN
9594 OAKHURST ROAD
SEMINOLE  FL  33776

FELICIA CURRY
5674 ALENLON WAY
MOUNT DORA  FL  32757

PAULO DA
6065 RUTHERFORD LP
PENSACOLA  FL  32526

ERNEST NUNN
16150 NW 30 AVE
TRENTON  FL  32693

GUILLERMO DEVICTORIA
301 EDGEWOOD CT
KISSIMMEE  FL  34759

HERNAN MOLINA
4676 CLEMENS STREET
LAKE WORTH BEACH  FL  33463

EVENLLY CHIRINOS
1821 BENEVENTO ST
ST. CLOUD  FL  34771

TITAN SOLAR POWER FL INC.

RICHARD LUNGI
53020 DEL RIO BAY
BOYNTON BEACH FL 33436

JEAN AUXILA
274 COMPETITION DRIVE
KISSIMMEE FL 34743

JAMISON RIDER
2030 OAK SCRUB TRL
CLERMONT FL 34714

STEVEN NUMA
1297 BLARNEY STREET
MINNEOLA FL 34715

JOEL DEMMON
3060 BURROWING
OWL MIMS FL 32754

MANUEL BLAS
740 CYPRESS POINTE DR E
PEMBROKE PINES FL 33027

MATT EUSEY
13128 79TH CT N
WEST PALM BEACH FL 33412

LOUISE MILLER
2336 AVENUE EAST NORTHWEST
WINTER HAVEN FL 33880

NARCISA ALVAREZ
1131 NW 78TH AVE
PEMBROKE PINES FL 33024

ANIELLO CITTADINO
2604 SW 188TH AVE
MIRAMAR FL 33029

LINA RIVERA
2872 CAMDEN WAY
DAVENPORT FL 33837

FRANCES EDWARDS
1726 REDFIN WAY

TITAN SOLAR POWER FL  INC.

POINCIANA  FL  34759

DONALD SAID
11090 NW 26TH DR
CORAL SPRINGS  FL  33065

MICHAEL COSTANTINO
11333 NW 20TH DR
CORAL SPRINGS  FL  33071

FARRAH STRICKLAND
561 JERRY LN
HAINES CITY  FL  33844

DAIANA ELLIS
8104 NW 73RD AVE
TAMARAC  FL  33321

BRIGITTE LINCUL
2820 WEST LEILA AVENUE
TAMPA  FL  33611

JOSE JESUS CURIEL VALDES
10869 RIVER GLENN DR
BOCA RATON  FL  33428

JEAN AUXILA
1601 CELLENY COURT
KISSIMMEE  FL  34744

MARIA MORALES
5350 TEXAS AVENUE
NAPLES  FL  34113

ALICE MARTINEZ
7954 SIOUX LANE
LAKELAND  FL  33810

CAROLINA CHAMORRO
2421 AVIAN LOOP
KISSIMMEE  FL  34741

ROGER MITCHELL
224 RUGBY ROAD
WEST PALM BEACH  FL  33405

TITAN SOLAR POWER FL INC.

JOSEPH HAIR
18171 AVONSDALE CIR
PORT CHARLOTTE FL 33948

MONICA FOSTER
429 RIO GRANDE COURT
POINCIANA FL 34759

NANCY FERSING
8303 LAKELAND BLVD
FORT PIERCE FL 34951

MARIE MOISE
7910A SOUTHWEST 8TH COURT
NORTH LAUDERDALE FL 33068

RYAN WISCHNEFSKI
524 HIKING TR
WEST MELBOURNE FL 32904

ANNABELLE ALICEA
3768 SOUTHWEST 50TH COURT
FORT LAUDERDALE FL 33312

THELMA PERSONS
510 TULANE CIRCLE
AVON PARK FL 33825

MICHAEL SIGNORE
3520 EAST LINKS COURT
PALM HARBOR FL 34684

MATT HUSLIG
930 NORTHWEST 202ND LANE
PEMBROKE PINES FL 33029

KEITH KOCH
1303 SORENTO CIR
WEST MELBOURNE FL 32904

SHANTANU GHORAI
525 BIG PINE AVE
MINNEOLA FL 34715

JENNIFER FEIJOO
405 3 OAKS DRIVE

TITAN SOLAR POWER FL INC.

EDGEWATER FL 32141

JOSEPH HARRINGTON
17050 WAVE TRESSLE PL
WIMAUMA FL 33598

MICHAEL BROWN
5723 TARLETON WAY
MOUNT DORA FL 32757

JANIEL MONTAÑEZ
1152 DARA CAY DR
KISSIMMEE FL 34741

ROBERT CAUDILL
12149 SATIRE STREET
ORLANDO FL 32832

DOUGLAS BASS
1245 RUSSELL DR
OCOEE FL 34761

PABLO IOJES
5264 SOUTHWEST 38TH WAY
FORT LAUDERDALE FL 33312

NORMA MAZZALI
13316 PONTOON RD
WINTER GARDEN FL 34787

PATRICIA MCLEAN
273 SOUTHWEST GROVE AVENUE
PORT ST. LUCIE FL 34983

HILDAYSABEL DETORREALBA
11826 CHARADES STREET
ORLANDO FL 32832

JANETTE MCCREATH
3801 NORTHWEST 23RD PLACE
COCONUT CREEK FL 33066

RAWA HASSAN
1874 EAGLE RIDGE BOULEVARD
PALM HARBOR FL 34685

TITAN SOLAR POWER FL INC.

ADRIENNE BUTZ
11765 GENRE ALLEY
ORLANDO FL 32832

ROLBERT COLIN
278 LAKE DAISY LOOP
WINTER HAVEN FL 33884

RICHARD COLE
5929 17TH
ST ZEPHYRHILLS FL 33542

ERMIN FIGUEROA
6619 IVY MIST LANE
DAVENPORT FL 33896

HENRY LIPKA
963 HILLWOOD DRIVE
DUNEDIN FL 34698

JARRELL BROWN
920 SABAL BREEZE LN
APOPKA FL 32703

GARY MONTALVO
761 NORTH FIG TREE LANE
PLANTATION FL 33317

ANGELCIA CRUZ
8307 NORTH GREENWOOD AVENUE
TAMPA FL 33617

WILMER PINTO
6326 WHITE OAK COURT
ORLANDO FL 32809

LAUREANO CASALINS
9715 W 34TH CT
HIALEAH FL 33018

CLAUDETTE PHIPPS
103 CORDOBA CIRCLE
ROYAL PALM BEACH FL 33411

BICH PHAM
7155 HAMILTON PARK BOULEVARD

TITAN SOLAR POWER FL  INC.

TAMPA  FL  33615

ROBERT JACKSON
5625 GEORGIA AVE
NEW PORT RICHEY  FL  34652

LUIS LUGO
4330 TESTANA LN
WINTER HAVEN  FL  33884

STEPHANIE HILL
324 MUHLY GRASS
ST YULEE  FL  32097

DANIEL DISBROW
5320 RED CORAL CIRCLE
MOUNT DORA  FL  32757

LISA FRANE
1460 HELENA CT
DELTONA  FL  32725

DANIELLE IGOE
2505 HOPTREE LANE
EDGEWATER  FL  32141

KARIE HEVIA
9908 SW 1ST CT
CORAL SPRINGS  FL  33071

ELVIRE CADELUS
642 BASINGSTOKE COURT
KISSIMMEE  FL  34758

PAUL GOETTER
25828 AYSEN DR
PUNTA GORDA  FL  33983

ARIEL GARCIA
4715 W 8TH AVE
HIALEAH  FL  33012

EDDIE FARREY
5605 WHITETAIL AVE
THE VILLAGES  FL  32163

TITAN SOLAR POWER FL INC.

TERRANCE KIRKMAN
344 PRESTWICK DRIVE
DAVENPORT FL 33897

BRENDA LEVENSON
751 SE 7TH AVE
POMPANO BEACH FL 33060

MILAGROS HERNANDEZ
36043 ZINNIA AVE
ZEPHYRHILLS FL 33541

JOHNNY WONG
2616 11TH STREET NORTH
ST. PETERSBURG FL 33704

RACHEL BALLA
7526 COLONY PALM DRIVE
BOYNTON BEACH FL 33436

ELIZABETH RAWSON
10975 NW 5TH CT
CORAL SPRINGS FL 33071

SHELLY COCKINGS
16528 SW 36TH CT
MIRAMAR FL 33027

MARIO REINA
17217 JOHNSTON DR
FORT MYERS FL 33967

JEAN VILIO LAGUERRE
130 LAKE DAISY TERRACE
WINTER HAVEN FL 33884

RUBINSTEIN SCOTLAND
1875 SANDBAR DRIVE
MERRITT ISLAND FL 32953

BATEL SAINT-HILAIRE
919 CATTLEMAN STREET
WINTER HAVEN FL 33881

OLGA JONES
9608 NORTHWEST 80 STREET

TITAN SOLAR POWER FL  INC.

TAMARAC  FL  33321

ROSA GODWIN
2930 HWY 69
GRAND RIDGE  FL  32442

DARNELL HILL
11987 SATIRE STREET
ORLANDO  FL  32832

GEORGE REGA
5650 WHITETAIL AVE
THE VILLAGES  FL  32163

KAREN DREAVER
1123 SOUTHEAST 13TH AVENUE
OCALA  FL  34471

SAMUEL READ
806 NORTHWEST 3RD STREET
BOYTON  FL  33435

JADE GREENE
15025 CHALLENGER DRIVE
TAVARES  FL  32778

VERNA MITCHELL
2306 CONTINENTAL BOULEVARD
ORLANDO  FL  32808

JONATHAN OCHOA
9512 JUNIPER MOSS CIR
ORLANDO  FL  32832

ALEJANDRO IGLESIAS
2014 NORTHWEST 11TH COURT
CAPE CORAL  FL  33993

DEBRA HARRINGTON
7515 MOLLY FRANCES DR
TALLAHASSEE  FL  32309

CRISTINE ROYER
2820 CAMDEN WAY
DAVENPORT  FL  33837

TITAN SOLAR POWER FL  INC.

LUIS RIVERA
4016 TANGIER
ST SEBRING  FL  33872

OSWALDO QUISPE
2200 NORTH 65TH WAY
HOLLYWOOD  FL  33024

STEVEN LE
8568 NW 52ND PL
CORAL SPRINGS  FL  33067

RAYMOND WHOOLERY
6511 CEDARBROOK DR S
PINELLAS PARK  FL  33782

NONDIEU NORMIL
3213 SE W SNOW RD
PORT ST. LUCIE  FL  34984

DOMINGA ROMERO
26450 NOBLE LANE
BONITA SPRINGS  FL  34135

MARIE DERISMOND
1211 ATLANTIC CT
KISSIMMEE  FL  34759

HYACINTH GRIZZLE
9701 SW 14TH ST
PEMBROKE PINES  FL  33025

LIUBA VIDAL
1009 LA MIRADA CT
KISSIMMEE  FL  34744

CATHIE OLIVER
1310 SW 6TH WAY
DEERFIELD BEACH  FL  33441

ENDER SALCEDO
22865 SW 115TH CT
MIAMI  FL  33170

ROBERT BARBOUR JR.
2315 30TH AVENUE

TITAN SOLAR POWER FL INC.

WEST BRADENTON FL 34205

WANDA KNIGHT
14498 WARD RD
ORLANDO FL 32824

JOSEPH LAUREANO
2880 CAMDEN WAY
DAVENPORT FL 33837

AIMEE DRODDY
12155 WATERSTONE CIRCLE
PALM BEACH GARDENS FL 33412

ARIEL TACHER
3831 SW 52ND ST
FORT LAUDERDALE FL 33312

SABRINA LONG
3942 CYPRESS LANDING W
WINTER HAVEN FL 33884

ROLLIE SAMLAL
7451 NORTHWEST 38TH COURT
LAUDERHILL FL 33319

VALERIE NEWCOMER
2552 CANTERBURY DR N
RIVIERA BEACH FL 33407

LAUREN VINING
24 ROLLAND LANE
PALM COAST FL 32164

CONNIE BARBER
609 AVENUE D SOUTHEAST
WINTER HAVEN FL 33880

JASON JOHNSTON
84 REN WAY
SAINT JOHNS FL 32259

LAURA DOANE
7648 115TH STREET NORTH
SEMINOLE FL 33772

TITAN SOLAR POWER FL INC.

RICARDO BARREIROS
1903 NW 2ND AVE
CAPE CORAL FL 33993

WILLY DEMESIER
1869 KNOLLCREST DRIVE
CLERMONT FL 34711

RAMON JIMENEZ
3369 10TH AVENUE NORTH
PALM SPRINGS FL 33461

DEWDNEY BENT
5159 SW 139TH AVE
MIRAMAR FL 33027

DENNY FELCE
9026 BEACH TEA WAY
KISSIMMEE FL 34747

JO FAUVER
1202 NORTHEAST 3RD STREET
MULBERRY FL 33860

FRED SAINT
1496 OSPREY VIEW DRIVE
APOPKA FL 32703

MARION TOMS
5644 NW 108TH WAY
CORAL SPRINGS FL 33076

WILLIAM MERRILL
689 KENTUCKY AVE
UMATILLA FL 32784

ASHLEY SABO
385 VISTA LAKE CIRCLE PONTE
VEDRA BEACH FL 32081

KEVIN INGOLDSBY
3615 AUDREY DR
TITUSVILLE FL 32796

LEROY ADAMS
16430 NW 37TH CT

TITAN SOLAR POWER FL INC.

OPA-LOCKA FL 33054

MATTHEW HANHL
2424 VENICE AVENUE NORTH
LEHIGH ACRES FL 33971

JOHN WEBB
417 THREE OAKS DRIVE
EDGEWATER FL 32141

RACHEL CORNATZER
4360 20TH AVE N
ST. PETERSBURG FL 33713

HAROLD WELLS
712 DRUID HILLS ROAD
TAMPA FL 33617

JESSICA MONTAK
1241 NE 35TH ST
POMPANO BEACH FL 33064

FALGUNI SHAH
11513 CENTER LAKE DRIVE
WINDERMERE FL 34786

JORGE ROBERTO FUENTES
136 GERBER DAIRY RD
EAGLE LAKE FL 33839

ANA PORTILLO
1281 ARISHA DR
KISSIMMEE FL 34746

GEORGE TRABER
171 COUNTY ROAD 309C
PALATKA FL 32177

JEAN CLAUDE CHARLES
5438 CHANDLER DRIVE
WINTER HAVEN FL 33884

TIMOTHY ELLISON
2910 CAMDEN WAY
DAVENPORT FL 33837

TITAN SOLAR POWER FL INC.

ROBERT GREEN
2140 NORTHWEST 78TH PLACE
GAINESVILLE FL 32609

WINIFRED MANUEL
841 29TH STREET
WEST PALM BEACH FL 33407

JOHN WILLIAMS
4107 NW 75TH AVE
CORAL SPRINGS FL 33065

BATEL SAINT-HILAIRE
4395 SIGNAL HILL ROAD
ORLANDO FL 32808

JERRY BOLES
1117 ARON
ST COCOA FL 32927

SHIRLEY ESTHEF CALDERON
6904 REINDEER ROAD
TAMPA FL 33619

KELLY KRAUSS
9781 NW 23RD CT
CORAL SPRINGS FL 33065

SILIBON DIEUSEUL
911 CATTLEMAN STREET
WINTER HAVEN FL 33881

GUSTAVO MOSQUEDA
6900 LIBERTY STREET
HOLLYWOOD FL 33024

JAMES HARNEY
264 LOADSTAR ST
FORT MYERS FL 33913

LINDA MATTIOLL
1424 SCENIC STREET
LEHIGH ACRES FL 33936

MELVIN CORREA
18423 16TH AVE

TITAN SOLAR POWER FL  INC.

ORLANDO  FL  32833

CARLOS RAMOS
3705 TRAPNELL RIDGE DR
PLANT CITY  FL  33567

RICCY RODRIGUEZ
1711 POST OAK DRIVE
DAVENPORT  FL  33837

JEAN ROSSON
6103 18TH STREET
ZEPHYRHILLS  FL  33542

EDILBERTO RODRIGUEZ
1519 BLUE HORIZON DRIVE
CLERMONT  FL  34714

ROBERT RYALL
5112 FAIRWAY 1 DR
VALRICO  FL  33596

ANDREW PATTERSON
337 WISHING WELL CIRCLE SOUTHWES
PALM BAY  FL  32908

ELISA SOBERS
9709 CRESCENT RAY DR
WESLEY CHAPEL  FL  33545

BRIAN STROM
475 GLENWOOD AVE
SATELLITE BEACH  FL  32937

PAUL RICHARDSON
2369 MILLWOOD LANE
CLEARWATER  FL  33763

ERNESTO TRUJILLO
380 NW 49TH ST
FORT LAUDERDALE  FL  33309

CAROLLE NELSON
3301 LAKE VIEW BOULEVARD
PORT CHARLOTTE  FL  33948

TITAN SOLAR POWER FL INC.

SOLANGI REYES
3010 SIESTA VIEW DRIVE
KISSIMMEE FL 34744

SATH WASHINGTON
158 ALCAZAR ST
ROYAL PALM BEACH FL 33411

KYLE STRENG
117 WEST COMANCHE AVENUE
TAMPA FL 33604

ICILDA BROWN
3646 CHALET COURT
ORLANDO FL 32818

OSVALDO RODRIGUEZ
3881 BRANT PL
LEESBURG FL 34748

DARLINE AUGUSTE
4130 NE 12TH TERRACE
POMPANO BEACH FL 33064

JAMIE HORNING
7662 MITCHELL RANCH RD
NEW PORT RICHEY FL 34655

ROSALIA MALDONADO
6351 SW 103RD LN
OCALA FL 34476

HELEN MAYES
5395 SOUTHEAST 70TH AVENUE
OCALA FL 34472

ALTIDE JACQUES
2702 NUMA FALLS AVE
DAVENPORT FL 33837

ELONA MILLER
1467 GOLDEN GLOW DRIVE
RUSKIN FL 33570

JARED WINSTON
4930 HAROLD STANLEY DRIVE

TITAN SOLAR POWER FL  INC.

KISSIMMEE  FL  34758

ROSE LINDBLOM
1917 SOUTHWEST 54TH STREET
CAPE CORAL  FL  33914

KENNETH EVANS
3234 ALANDI DR
MELBOURNE  FL  32940

WILLIE R REESE
3412 BERRY BLOSSOM LN
PLANT CITY  FL  33567

JEAN WELSH
2228 SOUTHWEST 28TH STREET
CAPE CORAL  FL  33914

TROY JONES
3141 CASPIAN FEATHER STREET
BARTOW  FL  33830

ANDRE CLARKE
2414 ROYAL PALM DR
FORT PIERCE  FL  34982

MICHELLE AZAN-JENNINGS
4934 NW 107TH AVE
CORAL SPRINGS  FL  33076

FREDY ORTEGA
9611 RAMPART ROAD
LEESBURG  FL  34788

JUDY HELMS
26525 COPIAPO CIRCLE
PUNTA GORDA  FL  33983

BRANDAAN DEMPSEY
2834 FIRETHORN AVE
ORANGE PARK  FL  32073

DAVID MENDOZA
148 WOODCROSS DRIVE
SAINT JOHNS  FL  32259

TITAN SOLAR POWER FL INC.

SINVILIO VERDIEU
831 SOUTH 16TH STREET
HAINES CITY FL 33844

PAUL ZANER
9315 LEMON DROP LP
SUN CITY CENTER FL 33573

PATRICK MURPHY
8003 ESPERANZA BAY
BOYNTON BEACH FL 33436

OLGA GOMEZ
574 HATCHER ST SE
PALM BAY FL 32909

LEOVAN GONZALEZ
16240 NW 18TH AVE
OPA-LOCKA FL 33054

JOSENE ANTOINE
648 GRIFFON AVENUE
LAKE ALFRED FL 33850

CORINA COOPER
3032 48TH AVENUE DRIVE
WEST BRADENTON FL 34207

WANDA ACEVEDO
2061 SOUTHWEST CAMEO BOULEVARD
PORT ST. LUCIE FL 34953

ONKAR BIRK
110 HAMMOCK PRESERVE LP
OAKLAND FL 34787

JESS HARPER
1880 NW 83RD DR
CORAL SPRINGS FL 33071

DANIEL DIONNE
2030 NE 29TH CT
FORT LAUDERDALE FL 33306

GREG ROUGEUX
1908 SOUTHWEST 45TH LANE

TITAN SOLAR POWER FL INC.

CAPE CORAL FL 33914

MARISSA CONNER
2250 MAJESTIC SPAN AVENUE
EAGLE LAKE FL 33839

ERNEST GREEN
1101 SW 4TH AVE
POMPANO BEACH FL 33060

WILLIAM MEEKS
54 HEMLOCK RADIAL LOOP
OCALA FL 34472

LUIS SERRANO
4070 SOUTHWEST 160TH PLACE
OCALA FL 34473

DANIEL PERISSE
8718 TALLY HO LN
WEST PALM BEACH FL 33411

CALEB THORNE
127 ALEXANDRA WOODS DRIVE
DEBARY FL 32828-0127

ALTAYJA CROWELL
12034 GRAND HERRING WAY
JACKSONVILLE FL 32219

RANDY DREADEN
12319 DORA TRAIL
PARRISH FL 34219

JAMIE RICHARDSON
2025 PRAIRIE SAGE LANE
LONGWOOD FL 32750

LINETTE MARIE DIAZ
120 EAGLEVIEW LOOP
DAVENPORT FL 33837

MAGDALA SAINT
2661 TRINIDAD ROAD
HAINES CITY FL 33844

TITAN SOLAR POWER FL  INC.

MIRIAM MARTINEZ
4876 RED WILLOW AVENUE
ORLANDO  FL  32808

MARK HENDRIKSON
5350 45TH AVENUE NORTH
ST. PETERSBURG  FL  33709

ERIC CURRY
1101 42ND ST N
ST. PETERSBURG  FL  33713

NICOLE WHITT
16402 GOOD HEARTH BOULEVARD
CLERMONT  FL  34711

DEBRA DUKES
22 BREEZE HILL LANE
PALM COAST  FL  32137

CARLOS FRANCOIS
1111 NW 56TH AVE
LAUDERHILL  FL  33313

CAROL COLEMAN
4314 CREEKSIDE BLVD
KISSIMMEE  FL  34746

DEBORAH GAYLE
2524 166TH TERRACE
LAKE CITY  FL  32024

FRANCES PEREZ
4508 SAGEFIELD DR
ST. CLOUD  FL  34773

MATHIEU MARCELIN
5364 CHANDLER DRIVE
WINTER HAVEN  FL  33884

DAVID QUILLEN
96060 BREEZEWAY CT
YULEE  FL  32097

RACHEL LOWE
1391 WHITEHURST RD SW

TITAN SOLAR POWER FL INC.

PALM BAY FL 32908

KLAIREECE FITCH
107 SUNNY OAK TRAIL
KISSIMMEE FL 34746

MONIQUE DE
2421 SIRENA LANE
MOUNT DORA FL 32757

ANGEL RODRIGUEZ
540 QUAIL CREST COURT
DEBARY FL 32713

KATRINA REID
3496 GRETCHEN DRIVE
OCOEE FL 34761

BRAD LANE
1811 NE 57TH ST
FORT LAUDERDALE FL 33308

NASREEN MALIK
6167 HARBOUR TOWN COURT
ORLANDO FL 32819

EFRAIN MELENDEZ
6313 HILLWOOD DRIVE
ORLANDO FL 32809

DIEGO LOPEZ
4201 SOUTHERN VISTA LOOP
ST. CLOUD FL 34772

JOSE FRANCOIS
113 CANTERBURY PLACE
ROYAL PALM BEACH FL 33414

COLLEEN FITZPATRICK
129 MILFORD STREET
DAVENPORT FL 33897

CHRISTIAN TAYLOR
620 NW 35TH
ST GAINESVILLE FL 32607

TITAN SOLAR POWER FL  INC.

THOMAS LAWWELL
511 OCEAN SPRAY DRIVE
RUSKIN  FL  33570

NANCY SMITH
935 14TH STREET NORTH
ST. PETERSBURG  FL  33705

DIEULIFAITE EMILE
1888 TILLSTREAM DRIVE
ORLANDO  FL  32818

ROBERTO LEON
1674 BRESEE RD
WEST PALM BEACH  FL  33415

JOSEPH PANCHULA
228 AUTUMN BLISS DRIVE
SAINT JOHNS  FL  32259

TRACY KARCHNER
27721 MARINA POINTE DRIVE
BONITA SPRINGS  FL  34134

EBENS EXANTUS
1536 RUNNING OAK LN
ROYAL PALM BEACH  FL  33411

MICHAEL KURUVILLA
6451 NW 65TH TERRACE
PARKLAND  FL  33067

MITCHELL BOYD
7913 NW 71ST AVE
TAMARAC  FL  33321

DANIEL GANTIVA
4352 DELEON STREET
HAINES CITY  FL  33844

ELAINE FREITES
5041 SOUTHWEST 150TH AVENUE
MIRAMAR  FL  33027

JONATHAN MEANS
4931 FOREST CREEK DR

TITAN SOLAR POWER FL INC.

PACE FL 32571

FLORENCE MARSIELLO
11311 NW 20TH DR
CORAL SPRINGS FL 33071

ROBERT MCCLEARY
2330 BERMUDA DR
MIRAMAR FL 33023

JUDITH THELOR
10833 NW 6TH ST
CORAL SPRINGS FL 33071

LEONARDO HIDALGO
630 ALLENDALE ROAD
KEY BISCAYNE FL 33149

CATHIE OLIVER
534 NW 3RD AVE
DEERFIELD BEACH FL 33441

MICHAEL MASCARDO
961 SOUTHWEST 69TH AVENUE
PLANTATION FL 33317

IRIS ARROYO
4831 CHEROKEE ROSE DRIVE
ORLANDO FL 32808

NICHOLAS MARTINEAU
8661 GOLD CAY
WEST PALM BEACH FL 33411

HENRY STUDSTILL
1229 W 25TH ST
WEST PALM BEACH FL 33404

MABEL FLORES
1172 NW 86TH LN
CORAL SPRINGS FL 33071

YORDANIS SUAREZ
19310 SW 29TH CT
MIRAMAR FL 33029

TITAN SOLAR POWER FL INC.

CAROL PROCHASKA
5770 NE 19TH AVE
FORT LAUDERDALE FL 33308

BRITTNIE ROWAN
110 SE 6TH CT
POMPANO BEACH FL 33060

DIONNE EVANS
6629 INWOOD
NORTH LAUDERDALE FL 33068

MARIANO ROVILLARD
316 SW 14TH CT
POMPANO BEACH FL 33060

DANIEL TRIMBACH
5720 NE 19TH AVE
FORT LAUDERDALE FL 33308

LANZEA COLEMAN
4260 NW 51ST AVE
LAUDERDALE LAKES FL 33319

JUAN CARLOS MEJIA
700 NE 47TH ST
OAKLAND PARK FL 33334

BRYAN TOLEDO
3939 CLASSIC CT
WEST PALM BEACH FL 33417

TAMMY BALL
1215 SOUTHEAST 23RD TERRACE
CAPE CORAL FL 33990

LAVERNE REED
5705 MERIDIAN WAY
ORLANDO FL 32808

MICHAEL CHAMBERS
3880 NE 17TH AVE
OAKLAND PARK FL 33334

JOSE GARCIA
2984 SOUTHWEST 3RD STREET

TITAN SOLAR POWER FL INC.

MIAMI FL 33135

WILLIAM LINDNER
6525 NW 55TH ST
CORAL SPRINGS FL 33067

GLADYS JOSEPH
3122 AZOLLA STREET
ORLANDO FL 32808

ALBERTO IBARRA
7517 HAYES STREET
HOLLYWOOD FL 33024

DAVID KRISKA
335 SW 2ND AVE
DANIA BEACH FL 33004

NICKIE BROWN
3405 18TH AVE
W BRADENTON FL 34205

LASHAWNA HENRY
4107 ROBBINS AVENUE
ORLANDO FL 32808

LUIS RODRIGUEZ
77 N CO RD 13
ORLANDO FL 32833

JULIO BRICENO
418 SOUTHEAST 32ND AVENUE
HOMESTEAD FL 33033

MARIAH WHITE
8473 NW 15TH CT
CORAL SPRINGS FL 33071

TOMBI BATES
10864 NW 17TH PL
CORAL SPRINGS FL 33071

MICHAEL GILMAN
445 32ND AVE SW
VERO BEACH FL 32968

TITAN SOLAR POWER FL INC.

BRIAN MYHR
1264 NW 114TH AVE
CORAL SPRINGS FL 33071

ANGELO HERNANDEZ
166 NW 104TH TERRACE
CORAL SPRINGS FL 33071

JOHN CARUSO
7701 40TH TERRACE NORTH
ST. PETERSBURG FL 33709

MAXINE MCCOY
4339 SOUTH MARY CIRCLE
PALM BEACH GARDENS FL 33410

LAUREN PIRES
1660 NW 111TH AVE
CORAL SPRINGS FL 33071

ARLENE CAMPBELL
3200 NW 112TH AVE
CORAL SPRINGS FL 33065

NATALIE JUSTICE
6453 NW 43RD CT
CORAL SPRINGS FL 33067

REBECCA GUILLOU
4978 NW 64TH DR
CORAL SPRINGS FL 33067

RUEL SMITH
11003 GLENWOOD DRIVE
CORAL SPRINGS FL 33065

LAZARO CASTILLO
2631 NW 84TH AVE
CORAL SPRINGS FL 33065

FERNANDO CALDERONI
2155 TIMBER CRK LN
MINNEOLA FL 34715

AARON DOUGHERTY
1279 NW 114TH AVE

TITAN SOLAR POWER FL  INC.

CORAL SPRINGS  FL  33071

EDWARD BLATZHEIM
2592 EKANA DRIVE
OVIEDO  FL  32765

TERESA SANCHEZ
801 CONCORD
ST ORLANDO  FL  32805

GEORGE STALLIARD
4922 NW 113TH AVE
CORAL SPRINGS  FL  33076

CEDRIC ORBAN
9714 NW 52ND MANOR
CORAL SPRINGS  FL  33076

SARAH ALLISON
1674 NEW TOWN TERRACE
PORT ORANGE  FL  32129

MARGARET ROSENBAUM
146 NORTHWEST 100TH TERRACE
CORAL SPRINGS  FL  33071

VIRGINIA ARENELLA
5605 BOBCAT TERRACE
THE VILLAGES  FL  32163

MICHAEL NELSON
4706 LAZDOWSKI WAY
THE VILLAGES  FL  32163-4706

MARC SLOBASKY
142 NORTHWEST BAKER ROAD
STUART  FL  34994

REGLA PEREZ
981 DEGROODT ROAD SOUTHWEST
PALM BAY  FL  32908

ROBERT MILLS
8431 VALRIE LANE
RIVERVIEW  FL  33569

TITAN SOLAR POWER FL  INC.

SANTA HERNANDEZ
7006 CITRUS PARK BOULEVARD
FORT PIERCE  FL  34951

TERESA PAIZIS
2023 NORTH POINTE ALEXIS DRIVE
TARPON SPRINGS  FL  34689

SHENELL GRANT
2405 PARSONS POND CIRCLE
KISSIMMEE  FL  34743

3D SOLAR LLC
13266 BYRD DRIVE NO. 1071
ODESSA FL 33556

ACC BUSINESS
PO BOX 5077
CAROL STREAM IL 60197-5077

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

ARMORED HOLDINGS CORP
DBA TEAM ARMORED ROOFING
3208 ALT 19 N
PALM HARBOR FL 34683

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CASTILLO ENGINEERING SERVICES LLC
2925 WEST STATE ROAD 434 SUITE 111
LONGWOOD FL 32779

CED GREENTECH

TITAN SOLAR POWER FL INC.

PO BOX 207115
DALLAS TX 75230-7115

CENTURY LINK
PO BOX 52187
PHOENIX AZ 85072-2187

CINTAS ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI OH 45263-6525

CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

CONCENTRA OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA
PO BOX 9010
BROOMFIELD CO 80021-9010

DELPHI SUN
4070 E CLUBVIEW DRIVE
GILBERT AZ 85298

DYNASTY SOLAR LLC
450 SOUTH ORANGE AVE 3RD FL
ORLANDO FL 32801

EAST MILTON WATER SYSTEM OPPORTUNITY DR
8175 S AIRPORT RD
MILTON FL 32583-2757

ENLIGHT ENERGY UNITED STATES
112 SOUTHBROOKE DR
HURRICANE WV 25526

ENTERPRISE RENTAL
PO BOX 840173

TITAN SOLAR POWER FL INC.

KANSAS CITY MO 64184-0173

ENTERPRISE TOLLS
PO BOX 840173
KANSAS CITY MO 64184-0173

FDG FLAGLER STATION PHASE I LLC
C/O AEW CAPITAL MANAGEMENT LP
2 SEAPORT LN
BOSTON MA 02210

FDOT
PO BOX 31241
TAMPA FL 33631-3241

FEDEX - SHIPPING 7316-4068-8
PO BOX 7221
PASADENA CA 91109-7321

FLETCHER FIX IT LLC DBA MR. HANDYMAN MIAMI
9655 S DIXIE HIGHWAY STE 207
MIAMI FL 33156

GME SUPPLY CO
1391 E BOONE INDUSTRIAL BLVD
COLUMBIA MO 65202

GULF COAST BUILDING CONTRACTORS, INC.
1010 N 12TH AVE SUITE 201
PENSACOLA FL 32501-3370

HANDYFIXNOW LLC
22437 SW 66TH AVE STE 312
BOCA RATON FL 33428

HANWHA Q CELLS AMERICA INC.
400 SPECTRUM CENTER DR STE 1400
IRVINE CA 92618

HUSCH BLACKWELL LLP
PO BOX 790379
ST LOUIS MO 63179-0379

INSECT IQ INC
5002 W LINEBAUGH AVE STE F
TAMPA FL 33624

TITAN SOLAR POWER FL  INC.

INSPECTED.COM
150 S PINE ISLAND ROAD SUITE 210
PLANTATION FL 33214

INTELLISHIFT DIVISION OF VEHICLE
TRACKING SOLUTIONS, LLC
152 VETERANS MEMORIAL HWY
COMMACK NY 11725

INXEPTION CORPORATION
20450 STEVENS CREEK BLVD STE 150
CUPERTINO CA 95014

JME CLEANING SERVICES INC.
2002 N STEWART ST
KISSIMMEE FL 34746

JONATHAN STRINGER FLEET WASHING
104 KINGSWOOD DRIVE
DAPHNE AL 36526

LEA ELECTRICAL CONTRACTOR LLC
85 NE 160TH ST
NORTH MIAMI BEACH FL 33162

LEWIS BRISBOIS BISGAARD & SMITH, LLP
633 WEST 5TH STREET SUITE 4000
LOS ANGELES CA 90071

LGCY POWER
3333 N DIGITAL DRIVE STE 600
LEHI UT 84043

LOWRY'S LAWN SERVICE
2800 WINDSONG LN
SAINT CLOUD FL 34772

OAT FINANCIAL INC
55 REGENT ST #2
CAMBRIDGE MA 02140

PATRIOT POWER COMPANY LLC
16155 NORRIS RD
WELLINGTON FL 33470

TITAN SOLAR POWER FL  INC.

PESTBEAR
3930 TAMPA RD
OLDSMAR FL 34677

PM&M ELECTRIC INC
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

POWER ELECTRIC SERVICES, INC
4714 E. HILLSBOROUGH AVE
TAMPA FL 33610

PRIMITIVE POWER
366 N GILBERT RD #203
GILBERT AZ 85235

ROOFIX TECHNOLOGIES LLC
4809 CENTURY DR
FOREST HILL TX 76140

SHRED-IT US JV LLC
28883 NETWORK PLACE
CHICAGO IL 60673-1288

SILFAB SOLAR USA, INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

SOLAR IS EASY LLC
399 CONGRESS ST 1902
BOSTON MA 02210

SOLAR KINGDOM INC.
4003 GREENLEAF DR
KISSIMMEE FL 34744

SOLATERA ENERGY LLC
8414 FARM ROAD SUITE 180
LAS VEGAS NV 89131

SOLEIL ENERGY INC.
2005 E CAROLINE LN
TEMPE AZ 85284

SOUTHERN STATES TOYOTA LIFT
115 S 78TH ST

TITAN SOLAR POWER FL  INC.

TAMPA FL 33619

SPECTRUM SOLAR POWER LLC
121 S ORANGE AVE STE 1500
ORLANDO FL 32801

STRATUS BUILDING SOLUTIONS OF TAMPA
4302 HENDERSON BLVD STE 102
TAMPA FL 33629

SUBURBAN PROPANE
PO BOX 260
WHIPPANY NJ 07981

SUNSKY ENERGY LLC
70 N COLLEGE AVE
FAYETTEVILLE AR 72703

SWIFT CURRIE
1420 PEACHTREE ST NE STE 800
ATLANTA GA 30309

TEMPLIN CONSULTING
12762 N QUINOA DR
MARANA AZ 85653

THE PEP BOYS - MANNY, MOE
& JACK OF PENNSYLVANIA
PO BOX 8500-50446
PHILADELPHIA PA 19178-0446

THE SHUTTER STORE OF FLORIDA INC
4308 NE 5TH TERRACE
OAKLAND PARK FL 33334

TIDY ICE LLC
1900 MEARS PKWY
MARGATE FL 33063

TORO PEST MANAGEMENT
1460 NW 107TH AVE UNIT 1
DORAL FL 33172-2740

TSP AZ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TITAN SOLAR POWER FL  INC.

TSP VA
2484 CREEKWAY DR
COLUMBUS OH 43207

ULINE ATTN ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED RENTALS INC
PO BOX 051122
LOS ANGELES CA 90074-1122

UPS ACCOUNT 98ER74
PO BOX 650116
DALLAS TX 75265-0116

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

VIVINT SMART HOME
4931 N 300 W
PROVO UT 84604

ZION PROPERTIES INC
ATTN ARMSTRONG901
160 N MCQUEEN RD
GILBERT AZ 85233